# U.S. Patent No. 8,737,511 ("'511 Patent")

**Accused Products/Instrumentalities**

For each and every claim identified below, the Accused Products/Instrumentalities include Defendants' current, past, and future 3GPP 5G NR Radio Access Network (RAN) solutions and cellular base stations, O-RAN, vRAN and Cloud RAN solutions including radios and baseband units supporting 5G NR MIMO, Massive MIMO, active antenna systems / advanced antenna systems, and/or beamforming, including massive MIMO radios and basebands compliant with the 3GPP 5G Standard, that are provided to Defendant from Nokia or Ericsson.[1] The charts below describe (i) Nokia RAN solutions, including without limitation O-RAN, vRAN and Cloud RAN solutions, including RAN solutions with MIMO or Massive MIMO radios; (ii) Ericsson RAN solutions, including without limitation O-RAN, vRAN and Cloud RAN solutions including RAN solutions with MIMO or Massive MIMO radios (for example, without limitation, 16T16R, 32T32R, 64T64R Massive MIMO Radios), all of which perform beamforming in accordance with the 5G NR standard.

The following charts apply to each Accused Product because, as described below, each Accused Product implements MIMO wireless technology, including but not limited to functionality set forth in the 3GPP 5G NR Standard (a communications Standard to which each Accused Product is advertised as compliant) in a manner that causes each Accused Product to function in substantially the same manner with respect to the Asserted Claims (i.e., Claims 1, 2, 4, 5, 6, 9, 10, 11, 13, 14, 15, 18, 19, 20).

Different Releases or versions of the relevant 3GPP documents or O-RAN specifications may be cited herein, or relevant specification documents may be cited without reference to a specific release, but in each case it should be understood that unless otherwise indicated or shown, Defendant requires that each Accused Product comply with the specifications in relevant part as described below. Defendant furthermore configures and operates each Accused Product to operate in an infringing mode as described below.

Each claim limitation is literally infringed by each Accused Product. However, to the extent any claim limitation is not met literally, it is nonetheless met under the doctrine of equivalents because the differences between the claim limitation and each Accused Product would be insubstantial, and each Accused Product performs substantially the same function, in substantially the same way, to achieve the same result as the claimed invention. Notably, Defendant has not yet articulated which, if any, particular claim limitations it believes are not met by the Accused Products. Plaintiff reserves the right to expound on theories under the doctrine of equivalents upon receiving notice of whether and to what extent infringement of any claim limitations are disputed.

---

[1] Ericsson and Nokia are providers for AT&T. *See, e.g.,* Answer in Intervention filed by Ericsson Inc. in *Finesse Wireless LLC v. AT&T Mobility LLC* (Defendant), *Ericsson Inc.* (Movant-Intervenor), Case No. 2:21-cv-00316-JRG (Lead Case), Dkt. 37 (E.D. Texas Sept. 29, 2021). *See, e.g.,* Answer filed by Nokia of America Corporation in Intervention in *Finesse Wireless LLC v. AT&T Mobility LLC* (Defendant), *Ericsson Inc.* (Movant-Intervenor), Case No. 2:21-cv-00316-JRG (Lead Case), Dkt. 34, Dkt. 35 (E.D. Texas Sept. 29, 2021).

| Asserted Claim 1 | Identification |
|---|---|
| **1[pre]:** A system, comprising: | To the extent the preamble is construed as a limitation, each of the Accused Products comprises a wireless communications system, e.g. a Radio Access Network (RAN) system for providing communications in a 5G NR network, e.g., for example, using O-RAN, vRAN and Cloud RAN architectures.<br><br>For example, Defendant deploys and uses 5G RAN Solutions by vendors Ericsson and Nokia. These 5G RAN Solutions are 5G NR cellular radio access network systems comprising antenna arrays, beamformers, and MIMO transceivers for performing massive MIMO and beamforming in 5G networks, and the accused systems include all the installed components for the 5G NR RAN solution systems deployed by Defendant. Throughout these claim charts, the exemplary Accused Products/Instrumentalities will be referred to as 5G RAN Solutions and specifically as the Nokia 5G NR RAN Solution (e.g., Nokia 5G Radio solution including AirScale active antennas, baseband, radio, RF module, massive MIMO) or Ericsson 5G NR RAN Solution (e.g., Ericsson Advanced Antenna Systems for 5G Networks RAN Solution), all of which are exemplary systems that function in substantially the same manner with respect to the Asserted Claims, and all of which are described in the charts below. In the chart for the preamble of claim 1, several descriptions of these RAN Solutions have been included. References to these RAN Solutions in subsequent claim limitations and/or for other asserted claims are a reference back to and incorporate by reference to the descriptions of the RAN Solutions set forth here or in the documentation referenced here.<br><br>Each of the Accused Products is for a 5G NR Radio Access Network (RAN) solution. See, e.g., 3GPP TS 38.331 and TS 38.213.<br><br>The Ericsson 5G NR RAN Solution is described as the Ericsson Advanced Antenna Systems for 5G in the Ericsson White Paper on Advanced Antenna Systems for 5G Networks (Nokia publication, including contributors Peter von Butovitsch, David Astely, Christer Friberg, Anders Furuskär, Bo Göransson, Billy Hogan, Jonas Karlsson and Erik Larsson): |

| Asserted Claim 1 | Identification |
|---|---|
| | See https://www.ericsson.com/en/reports-and-papers/white-papers/advanced-antenna-systems-for-5g-networks (also available at https://www.ericsson.com/en/white-papers/advanced-antenna-systems-for-5g-networks) |

*Key terms*
**AAS radio** = Hardware unit that comprises an antenna array, radio chains and parts of the baseband, all tightly integrated to facilitate AAS features
**AAS feature** = A multi-antenna feature (such as beamforming and MIMO) that can be executed in the AAS radio, in the baseband unit or both
**AAS** = AAS radio + AAS features
**Conventional system** = Passive antenna + remote radio unit comprising a low number (2, 4 or 8) of radio chains
**Dual-polarized antenna element** = Combination of two antenna elements with orthogonal polarizations with the purpose of enabling diversity and doubling the number of antenna elements on a given physical area

## What is an advanced antenna system?
An advanced antenna system (AAS) is a combination of an AAS radio and a set of AAS features. An AAS radio consists of an antenna array closely integrated with the hardware and software required for transmission and reception of radio signals, and signal processing algorithms to support the execution of the AAS features. Compared to conventional systems, this solution provides much greater adaptivity and steerability, in terms of adapting the antenna radiation patterns to rapidly time-varying traffic and multi-path radio propagation conditions. In addition, multiple signals may be simultaneously received or transmitted with different radiation patterns.

*Multi-antenna techniques*
Multi-antenna techniques, here referred to as AAS features, include beamforming and MIMO. Such features are already used with conventional systems in today's LTE networks. Applying AAS features to an AAS radio results in significant performance gains because of the higher

| Asserted Claim 1 | Identification |
|---|---|
| | degrees of freedom provided by the larger number of radio chains, also referred to as Massive MIMO.<br><br>***Beamforming***<br>When transmitting, beamforming is the ability to direct radio energy through the radio channel toward a specific receiver, as shown in the top left quadrant of **Figure 1**. By adjusting the phase and amplitude of the transmitted signals, constructive addition of the corresponding signals at the UE receiver can be achieved, which increases the received signal strength and thus the end-user throughput. Similarly, when receiving, beamforming is the ability to collect the signal energy from a specific transmitter. The beams formed by an AAS are constantly adapted to the surroundings to give high performance in both UL and DL.<br><br>Ericsson's white paper further describes deployment scenarios of Ericsson 5G NR RAN Solutions corresponding to the claimed "system." *See id. See also* Bo Göransson, Ph.D., Ericsson, 5G – The Multi Antenna Advantage (Oct. 6, 2016), at 15, 30-32, available at http://www.1com.net/wp-content/uploads/2018/05/5G-multi-antenna-advantage.pdf<br><br>See https://www.ericsson.com/en/ran/cloud<br><br># Ericsson Cloud RAN<br><br># Virtually everywhere<br><br>Ericsson Cloud RAN (Radio Access Network) is a cloud-native software solution handling compute functionality in the RAN. Cloud RAN is a viable option for communications service providers to have increased flexibility, faster delivery of services, and greater scalability in networks. In the journey towards the world's highest capacity Cloud RAN, Ericsson Cloud RAN is enhanced with support for 5G mid-band and with Cloud RAN for high performance in combined footprint.<br><br>These enhancements to Ericsson's portfolio will enable service providers to seamlessly evolve towards cloud-native technologies and open network architectures, with the vision that our |

| Asserted Claim 1 | Identification |
|---|---|
| | customers can deploy cloud-native networks virtually everywhere, on any cloud, and server platform. |
| | Ericsson's Cloud RAN offering has passed the independent Network Equipment Security Assurance Scheme (NESAS) audit, making it fully compliant with the security requirements defined by global standards organizations 3GPP and GSMA. |
| | See https://www.ericsson.com/en/press-releases/2020/10/ericsson-announces-cloud-ran-portfolio-for-increased-network-flexibility |
| | ## Ericsson announces Cloud RAN portfolio for increased network flexibility |
| | Ericsson (NASDAQ: ERIC) today announces Cloud RAN (Radio Access Network), a new offering to enable communications service providers to add greater flexibility and versatility to their networks. |
| | Cloud RAN by Ericsson is a cloud-native software solution handling compute functionality in the RAN. It will complement high-performing purpose-built baseband offerings in the Ericsson Radio System portfolio, giving service providers an optimal choice for any deployment scenario and need. |
| | As the telecoms industry deploys 5G networks around the globe, technologies such as automation and virtualization, with Cloud RAN specifically, will play a key role in future network evolution. These technologies will be the catalyst for more openness in networks, with cloud technology offering new innovative alternatives for RAN deployment that complement existing tried and trusted solutions. |
| | Cloud RAN by Ericsson will deliver network capabilities for both large-scale and centralized 5G deployments. It will allow service providers to address new business opportunities and diverse 5G use cases for indoor, industry, enterprise, stadiums and beyond. |
| | Leveraging Ericsson's experience in designing and deploying cloud core networks, as well as in service management and service orchestration worldwide, the new offering opens the door for |

| Asserted Claim 1 | Identification |
|---|---|
| | service providers to use web-scale technology and benefit from cloud-native design from application to infrastructure. This will bring greater scalability and faster time-to-market for developers and enterprises to innovate new services. |
| | Fredrik Jejdling, Executive Vice President and Head of Business Area Networks, Ericsson, says: "5G is a platform for open innovation. By empowering a larger ecosystem of developers and industries, we can co-create and bring new cloud innovations to the 5G space. With Cloud RAN by Ericsson, we will help our customers evolve their networks with future-proof technology while maximizing their network investments today." |
| | Ericsson Cloud RAN will be released in stages, matching the service providers' journey to complement their purpose-built 5G networks. The first stage will provide the foundation, offering a system-verified solution* for 5G low band that will enable an easy transition to a virtualized RAN using commercial off-the-shelf (COTS) hardware platforms. |
| | The first stage includes Ericsson's new Cloud RAN application software – Cloud RAN DU and Cloud RAN CU - enabling a highly capable and flexible 5G network architecture. It also includes new Radio Gateways, enabling a full utilization of the installed base of remote radios, making them fully compatible with Cloud RAN. These products set the foundation for future mid-band rollouts. |
| | Ericsson Cloud RAN is fully compatible with the Ericsson Radio System portfolio, and supports Ericsson Spectrum Sharing and 5G standalone and non-standalone. |
| | Joe Madden, Chief Analyst, Mobile Experts, says: "Ericsson is launching innovations in Cloud RAN technology, adding to its strong networks portfolio with open high-level APIs to enable improvements to customer experience and reductions in total cost of ownership related to network automation. Their release of the new Cloud RAN DU and Cloud RAN CU achieves a combination of high radio performance and flexibility." |
| | Virtualization and multi-domain orchestration will also create a foundation for future RAN openness. Cloud RAN by Ericsson is designed to support Service Management and Orchestration architecture including Non Real-Time RAN Intelligent Controller (Non-RT RIC), in line with O-RAN interfaces. |

| Asserted Claim 1 | Identification |
|---|---|
|  | See https://www.ericsson.com/en/press-releases/2019/10/ericsson-and-nvidia-collaborate-to-accelerate-virtualized-5g-radio-access-networks-with-gpus <br><br> **Ericsson and NVIDIA collaborate to accelerate virtualized 5G radio access networks with GPUs** <br><br> Ericsson (NASDAQ:ERIC) and NVIDIA, the leader in accelerated computing, today announced they are collaborating on technologies that can allow communication service providers to build high-performing, efficient and completely virtualized 5G radio access networks (RAN). These virtualized networks can enable faster and more flexible introduction of new AI and IoT services. <br><br> The collaboration brings together Ericsson's expertise in RAN technology with NVIDIA's leadership in graphics processing unit (GPU)-powered accelerated computing platforms, as well as AI and supercomputing. <br><br> Communication service providers are exploring alternative technologies and RAN architectures amid growing interest for virtualization, while securing the best possible user experience. <br><br> A major industry challenge is how to virtualize the complete RAN solution in a cost-, size- and energy-efficient way, comparable with traditionally built RAN networks. The collaboration seeks to examine how these challenges can be addressed in a commercially viable way. <br><br> The companies' ultimate goal is to commercialize virtualized RAN technologies to deliver radio networks with flexibility and shorter time to market for new services, such as augmented reality, virtual reality and gaming. <br><br> Fredrik Jejdling, Executive Vice President and Head of Networks, Ericsson, says: "As a technology leader, we embrace openness and new platforms where we can continue to innovate and push boundaries to provide our customers with the best possible solutions. With NVIDIA we will jointly look at bringing alternatives to market for virtualizing the complete radio access network." <br><br> Jensen Huang, founder and chief executive officer of NVIDIA, says: "5G is set to turbocharge the intelligent edge revolution. Fusing 5G, supercomputing, and AI has enabled us to create a |

| Asserted Claim 1 | Identification |
|---|---|
| | revolutionary communications platform supporting, someday, trillions of always-on, AI-enabled smart devices. Combining our world-leading capabilities, NVIDIA and Ericsson are helping to invent this exciting future." <br><br> See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/cloud-ran/ <br><br> # AirScale Cloud <br> ## At the leading edge of 5G <br><br> # Why is it time for Cloud RAN? <br><br> As the industry is increasingly adopting 5G, flexible and scalable solutions are needed to fully deliver on the 5G promise. <br><br> Cloud RAN is about meeting the requirement for edge computing as an enabler for new use cases. Furthermore, operators are looking for ways to benefit from the private wireless business opportunity. Cloud RAN can be referred to as Virtualized Radio Access Network (vRAN). Its characteristics include agility, flexibility, and openness. Nokia Cloud RAN brings the needed agility for operators and industries. It complements the existing network assets, helps operators build synergies with enterprise on-premises cloud, and paves the way for 6G. |

| Asserted Claim 1 | Identification |
|---|---|
| | # What is Cloud RAN?<br><br>Cloud RAN introduces an architectural evolution to Radio Access Networks. It means that RAN hardware and software are disaggregated: To take full advantage of the cloud-computing model, the functions are built with cloud-native design. With RAN virtualization, it is possible to use shared edge infrastructure for edge cloud deployments. This architectural evolution is about introducing 5G radio capacity for new services in the enterprise space.<br><br>Hardware acceleration technology is a critical element in Cloud RAN performance. Nokia In-Line architecture option implemented with a specialized high-performance accelerator, Nokia Cloud RAN SmartNIC. Nokia SmartNIC provides performance parity between Purpose-built RAN and Cloud RAN environments, and it is an energy-efficient solution with an optimal capacity/power ratio for demanding L1 processing.<br><br>See https://hellofuture.orange.com/en/c-ran/<br><br>**C-RAN ("Centralized Radio Access Network", or "Cloud Radio Access Network") is a new architecture for radio access networks that promises increased performance and reduced costs for mobile networks.**<br><br>Telecom operators are facing an exponential increase in mobile data volumes.<br><br>At the same time, the emergence of new technologies, such as augmented reality, the internet of things and self-driving vehicles, is leading to greater constraints on service quality.<br><br>To meet these challenges, operators defined a new radio access architecture, C-RAN. |

| Asserted Claim 1 | Identification |
|---|---|
| | In a mobile telecommunications system, the RAN (Radio Access Network) is the part that connects user terminals to the core network via radio access technologies. It consists of a large number of base stations.<br><br>In a conventional "distributed" architecture, the radio unit, called the Remote Radio Head (RRH), and the processing unit, called the Base Band Unit (BBU), are separate but located in the same place, in each base station.<br><br>In C-RAN architecture, the BBUs are delocalized and grouped together in a pool. However, they are still connected to the RRHs, via a fibre optic link referred to as the Fronthaul (FH).<br><br>C-RAN architecture has many advantages such as the reduction of operating costs and power consumption in base stations, and the simplification of the network architecture allowing faster large-scale deployments.<br><br>Based on an <u>open platform</u> and cloud computing, C-RAN also supports multi-supplier environments and dynamic allocation of shared pool resources through virtualization.<br><br>To ensure the high bandwidth and very low latency necessary for the RRH-BBU connection, C-RAN requires the implementation of a dedicated fibre link between the BBU pool and each RRH site.<br><br>The advantages of C-RAN make it one of the key technologies in the development of new generations of mobile networks.<br><br>See https://www.nokia.com/about-us/newsroom/articles/open-ran-explained/<br><br>**Opening the RAN**<br><br>As the equipment-makers enhanced the capabilities, the industry consolidated around those with the strongest offer and often proprietary functionality. But operators today want a more diverse ecosystem of vendors and are redefining their requirements for the network architecture, especially in the RAN.<br><br>In an Open RAN environment, the RAN is disaggregated into three main building blocks:<br>• the Radio Unit (RU) |

| Asserted Claim 1 | Identification |
|---|---|
| | • the Distributed Unit (DU)<br>• the Centralised Unit (CU)<br><br>The RU is where the radio frequency signals are transmitted, received, amplified, and digitized. The RU is located near or integrated into, the antenna. The DU and CU are the computation parts of the base station, sending the digitalized radio signal into the network. The DU is physically located at or near the RU whereas the CU can be located nearer the Core.<br><br>The key concept of Open RAN is "opening" the protocols and interfaces between these various building blocks (radios, hardware, and software) in the RAN. The O-RAN ALLIANCE has defined different interfaces within the RAN including those for:<br><br>• Fronthaul between the Radio Unit and the Distributed Unit<br>• Midhaul between the Distributed Unit and the Centralised Unit |

| Asserted Claim 1 | Identification |
|---|---|
| | <br><br>See https://the-mobile-network.com/2020/06/nokia-announces-open-ran-5g-products/<br><br>Company announces upcoming availability of new vRAN elements for 5G.<br><br>Nokia has announced the upcoming release of an updated version of its virtualised 5G Airscale cloud RAN portfolio. New 5G vRAN functions will be compatible with O-RAN interface specifications, it said, meaning that Nokia becomes one of the first companies, and the first "Big 3" vendor, to take the wraps off an Open RAN 5G product line. |

| Asserted Claim 1 | Identification |
|---|---|
| | The "5G AirScale Cloud RAN solution based on vRAN2.0″, will be "commercially available" this year but on general release in 2021, Nokia said.<br>The vRAN 2.0 release adds a virtual Distributed Unit (vDU) to the existing virtual Central Unit (vCU) that has been in commercial use since 2019. Nokia has also developed a fronthaul gateway that can be used either with Nokia radios or with those of other vendors. The vDU and the fronthaul gateway can, like the vCU, run on Nokia's x86-based AirFrame Open Edge Servers and AirFrame Rackmount Servers.<br><br>Interfaces between the split baseband elements (vCU/vDU) and between the vDU and the remote radio will support O-RAN specifications, the vendor said. That means that in theory operators could buy "all Nokia" Airscale and remote radio and antenna unit solutions, or mix vendors across the different domains.<br><br>See https://www.fiercewireless.com/operators/at-t-s-open-ran-deployment-already-under-way<br><br>**AT&T's open RAN deployment is already under way**<br>By **Monica Alleven**Sep 13, 2021 12:43pm<br><br>A lot has changed since the Open RAN Alliance launched in 2018 – there are a lot more members, for one thing.<br><br>The movement also gained a surprising amount of attention from policymakers and politicians. The FCC launched a big formal inquiry around the topic, and it's even caught the attention of the Biden administration.<br><br>What hasn't changed is the original mission, which has to do with being open, intelligent and interoperable. The O-RAN Alliance was founded in early 2018 by AT&T, China Mobile, |

| Asserted Claim 1 | Identification |
|---|---|
| | Deutsche Telekom, NTT DoCoMo and Orange by combining the C-RAN Alliance and the xRAN Forum.

"Those core principals continue to be with us, and those are the ones that are powering the path we're on," said Raj Savoor, vice president of Network Analytics and Automation at AT&T, during the online Fierce Open RAN Summit last week.

A driving factor is to open up the supply chain to more vendors, including U.S.-based companies, rather than having operators succumb to the vendor lock-in that dominant infrastructure players like Ericsson and Nokia facilitated.

One of the hot topics revolves around the timing. When does AT&T introduce these open elements into its network for commercial purposes?

From a hardware perspective, "a lot of what we are deploying this year actually has features of open RAN built into it," he said. "So from a hardware deployment capability, we are already down that path."

As for unlocking those components through software, a lot of activity is occurring this year in terms of RAN Intelligent Controllers (RICs) and service management orchestrator (SMO) elements that need to be in place to enable everything.

"I expect that in the next year, a year from now, we will start introducing, beginning with in-building, the first O-RAN deployments," unlocking both deployed hardware and a lot of the intelligent software. "The trials we are doing this year are kind of giving us confidence that we will move down that path," Savoor said.

His comments dovetail with what AT&T EVP and CTO Andre Fuetsch said during a podcast with industry analyst Roger Entner in June. AT&T is taking a phased approached and starting first with indoor, in-building deployments for open RAN because that typically has the least amount of complexity, according to Fuetsch.

The next phase will be to take it to the macro stage, but even there, sub-phases will be part of the plan and rural macro deployments are likely to be among the first, in part because, there again, it's easier and there are fewer band configurations to deal with. |

| Asserted Claim 1 | Identification |
|---|---|
| | AT&T also told the FCC earlier this year that it expects to incorporate O-RAN compliant equipment into its network within the next year. According to AT&T, the challenge for an operator shifting to any open network architecture, including but not limited to O-RAN, will be maintaining network reliability, integrity and performance for customers during the transition. <br><br> See  https://about.att.com/innovationblog/2022/cloudifying-5g-with-elastic-ran.html <br><br> ### Cloudifying 5G with an Elastic RAN <br><br> *AT&T and Intel co-develop industry-leading advanced RAN pooling technology freeing 5G radios from the limitations of dedicated base stations, while enabling more efficient, resilient, and green 5G networks.* <br><br> In today's data-driven communications world, it's hardly possible to go even a few hours without mentioning the word "cloud." <br><br> … <br><br> At AT&T, we've been working hard to tackle the challenge of elasticity in the RAN. And through a close collaboration with Intel,  we have developed new cutting edge technology - we call it Advanced DU pooling and it's designed to deliver unprecedented levels of elasticity in the RAN. Itwill eventually be usable by the entire 5G operator community to drive the telecom industry's goals of green and efficient wireless networks forward. <br><br> DU pooling provides the greatest value in C-RAN or Centralized RAN network deployments where RAN baseband equipment from many cell sites are "pooled together" into a "cloud" of general purpose processors in far edge data centers or central offices. Furthermore, through an advanced form of DU pooling called Class II pooling, a single 5G radio can now distribute the baseband processing for each user device in the cell across multiple servers. |

| Asserted Claim 1 | Identification |
|---|---|
| | See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/<br><br>## Overview<br><br>Nokia AirScale radio access provides efficient and scalable mobile network coverage and capacity – for 2G, 3G, 4G and 5G with common Single RAN hardware, software, management and services.<br><br>AirScale radio and baseband products—powered by Nokia unique ReefShark System on Chip (SoC) technology—raise the bar for radio and baseband performance and capacity, while ensuring compact form factors and energy efficiency.<br><br>Whether nationwide coverage, extreme network capacity for dense metropolitan areas, tailored enterprise connectivity or efficient in-building coverage, the AirScale portfolio caters for all requirements, with common and modular platforms for optimized network total cost of ownership (TCO). |

| Asserted Claim 1 | Identification |
|---|---|
|  | <br><br>See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/active-antennas/<br><br>The AirScale active antenna portfolio includes a full range of high-performance beamforming products ensuring the most space- and energy-efficient site solutions. The portfolio supports the |

| Asserted Claim 1 | Identification |
|---|---|
| | numerous frequency bands in use around the World as well as fulfilling operators' unique and varied deployment needs.<br><br>## Massive MIMO Adaptive Antennas<br><br>Our AirScale massive MIMO Adaptive Antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. Each enabling the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage<br><br>New generation Massive MIMO Adaptive Antennas<br><br>Our AirScale massive MIMO Adaptive Antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. These enable the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage.<br><br>Powered by Nokia new generation ReefShark System on Chip (SoC), these new generation massive MIMO antennas are light in weight and industry leading at 17 kilograms. This simplifies deployment considerations and eases installation, speeding-up the rollout of 5G.<br><br>These new designs also support high RF bandwidths, up to 400 MHz, making them ideal for covering fragmented spectrum or network sharing use cases. The ability to support high bandwidth can mean the difference between deploying one or multiple antennas.<br><br>Available in both 32TRX and 64TRX configurations, these industry leading antennas are the ideal choice for all 5G network deployments, delivering high-performance and high-efficiency, while also simplifying site solutions. |

| Asserted Claim 1 | Identification |
|---|---|
| |  |

| Asserted Claim 1 | Identification |
|---|---|
| | Space- and energy-efficient, high-performance baseband processing for 2G, 3G, 4G and 5G leveraging common systems for all radio cells on low, mid and high (millimeterWave) frequency bands.<br><br>## AirScale System Module<br><br>This baseband module is designed to be agile and enable long-term network evolution. The in-node modularity of the AirScale System Module is key to lean entry and decoupled scalability of the compute power for radio access network layers 1, 2, and 3 and integrated transport functionality – essential for the rapidly changing traffic requirements of new use cases and deployment scenarios of the 5G era.<br><br>The AirScale System Module simplifies 2G, 3G, 4G and 5G Single RAN deployments, streamlines multi-band sites and powers multi-site baseband hotels.<br><br>The concept of in-node scalability through addition and coexistence of Single RAN plug-in cards for base and high capacity requirements optimizes total cost of ownership (TCO). Plugging-in the latest cards, when and where additional frequency layers or network densification demand the extra capacity, ensures access to the latest high-performance, energy efficient technology, while maximizing the use phase of the installed base.<br><br>See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/baseband/<br><br>## Nokia AirScale Baseband |

| Asserted Claim 1 | Identification |
|---|---|
| | # Ultra-performance with exponential scalability and extreme energy efficiency<br><br>## AirScale System Module<br><br>This baseband is inherently flexible and enables straightforward network evolution and investment protection. The in-node modularity of the AirScale System Module is key to lean entry and decouples scalability of the compute power for radio access network layers 1, 2, and 3 and integrated transport functionality - essential for the rapidly changing traffic requirements of new use cases and deployment scenarios of the 5G era.<br><br>The AirScale System Module simplifies 2G, 3G, 4G and 5G deployments, streamlines multi-band sites and powers multi-site baseband hotels.<br><br>In addition to maximizing the benefits of the latest plug-in cards, the AirScale System Module also boasts low acoustic noise, enhanced serviceability and innovative cooling.<br><br># Twice the performance - half the energy<br><br>## Nokia AirScale baseband plug-in cards<br><br>Serve immersive user experiences and advanced enterprise use cases demanding extremely high capacity always with the latest high-performance, energy efficient technology. AirScale baseband provides investment protection combining existing deployed and new cards to seamlessly work together. |

| Asserted Claim 1 | Identification |
|---|---|
|  | The latest AirScale baseband capacity plug-in cards, for high-performance and ultra-performance offer industry leading capabilities. The ultra-performance card doubles the number of supported cells and yet reduces energy consumption by half, offering exponential scalability and enabling larger site configurations.<br><br>The latest control card, which supports baseband control-plane functions and high-speed transport connectivity targets 5G evolution, doubling throughput capacity, offering high-speed site connectivity and reducing energy consumption by up to 80%.<br><br>* * *<br><br>Nokia AirScale baseband plug-in cards – include AirScale Chinook, AirScale Fremantle and AirScale Ostro<br><br>***Scaling capacity made flexible and efficient***<br><br>The latest AirScale baseband plug-in cards drive capacity up to 84 Gbps throughput and 90,000 simultaneously connected users. This is the capacity to drive 5G forward, towards more immersive user experiences and advanced enterprise use cases. Thanks to the use of the latest technology, these cards are highly efficient and decouple traffic growth from power consumption.<br><br><ul><li>Leverage the modularity of AirScale baseband: new and earlier plug-in cards work together – ensuring latest SoC injection into the installed base</li><li>Granular in-node composability: the right upgrade steps</li><li>Common system (Single RAN) for 2G, 3G, 4G and 5G.</li></ul><br>See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/radio/<br><br>AirScale Radio |

| Asserted Claim 1 | Identification |
|---|---|
| | The Nokia AirScale radio portfolio supports all radio access technologies 2G, 3G, FDD and TDD 4G and 5G, as well as the numerous frequency bands around the world.<br><br>With a wide choice of performance characteristics, including RF power outputs, antenna port configurations and compact, easy to deploy form factors, these radios are in service with operators all over the World.<br><br>New generation 8T8R remote radio heads – introducing the AirScale Osprey portfolio<br><br>Our AirScale Osprey portfolio of 8T8R radios uses the same, latest Nokia ReefShark SoC technology as the new massive MIMO antennas. This enables efficient 5G mid-band everywhere.<br><br>The new AirScale Osprey 8 remote radio with beamforming, delivers a total RF power output of 320 Watts across several operating modes. Combined with a low weight compact form-factor and multiple mounting options this high-performance radio offers deployment flexibility across a wide range of use cases.<br><br>It also supports high RF bandwidths, making it ideal for deployment in instances of fragmented spectrum or in network sharing use cases. The supported bandwidth can mean the difference between the deployment of one or multiple radios. This enables leaner sites and lower costs.<br><br><br>As an example, the accused products/instrumentalities are RAN solutions deployed, e.g., in accordance with an O-RAN architecture, which includes, without limitation, an antenna array subsystem, corresponding to O-RAN Remote Unit (RU), whose funtionality is to accept digital sample streams from the multiple baseband MIMO transceivers and to carry out beamforming using the received digital sample streams. In this example, RU of the O-RAN, vRAN and eNB/gNB architecture implements low level physical layer signal processing, digital beamforming followed by analog signal conversion and transmission on the antenna elements of antenna structure that is integrated within the RU. As described on Nokia's website, the "RU is |

| Asserted Claim 1 | Identification |
|---|---|
| | where the radio frequency signals are transmitted, received, amplified, and digitized. The RU is located near or integrated into, the antenna. The DU and CU are the computation parts of the base station, sending the digitalized radio signal into the network. The DU is physically located at or near the RU whereas the CU can be located nearer the Core." These architectures are further described in the O-RAN technical specifications, which are all expressly incorporated by this reference herein, including, without limitation, the control, user and synchronization plane specification (O-RAN.WG4.CUS).<br><br>See O-RAN.WG4.CUS.0-v05.00<br><br>**O-RAN Fronthaul Working Group**<br>**Control, User and Synchronization Plane Specification**<br><br>**This is a re-published version of the attached final specification.**<br><br>The copying or incorporation into any other work of part or all of the material available in this specification in any form without the prior written permission of O-RAN ALLIANCE e.V. is prohibited, save that you may print or download extracts of the material on this site for your personal use, or copy the material on this site for the purpose of sending to individual third parties for their information provided that you acknowledge O-RAN ALLIANCE as the source of the material and that you inform the third party that these conditions apply to them and that they must comply with them.<br><br>**O-RAN Architecture and Subsystem Functions**<br><br>1   **Architectural aspect**<br><br>2   The architecture of eNB or gNB with O-DU and O-RUs is shown in **Figure 2-1**. LLS-C and LLS-U provide C-plane and U-plane over LLS interface, respectively. In this architecture, O-DU and O-RU can be defined as follows.<br><br>3   **Lower Layer Split Central Unit (O-DU):** a logical node that includes the eNB/gNB functions as listed in section 2.1 split option 7-2x, excepting those functions allocated exclusively to the O-RU. The O-DU controls the operation of O-RUs. |

| Asserted Claim 1 | Identification |
|---|---|
|  | 4    **O-RAN Radio Unit (O-RU):** a logical node that includes a subset of the eNB/gNB functions as listed in section 2.1 split option 7-2x. The real-time aspects of control & user plane communication with the O-RU are controlled by the O-DU. |

| Asserted Claim 1 | Identification |
|---|---|
| |  |

| Asserted Claim 1 | Identification |
|---|---|
| | *Figure 2-1 : eNB/gNB architecture with O-DU and O-RUs*<br><br>## 2.1 Functional Split<br><br>16    When considering the functional split defining a fronthaul interface there are two competing interests:<br><br>17        a)   There is a benefit in keeping an O-RU as simple as possible because size, weight, and power draw are primary deciding considerations and the more complex an O-RU, the larger, heavier and more power-hungry the O-RU tends to be;<br><br>18        b)   There is a benefit in having the interface at a higher level which tends to reduce the interface throughput relative to a lower-level interface – but the higher-level the interface, the more complex the O-RU tends to be.<br><br>19    To resolve this conundrum, O-RAN has selected a single split point, known as "7-2x" but allows a variation, with the precoding function to be located either "above" the interface in the O-DU or "below" the interface in the O-RU.  For the most part the interface is not affected by this decision, but there are some impacts namely to provide the necessary information to the O-RU to execute the precoding operation.  O-RUs within which the precoding is not done (therefore of lower complexity) are called "Category A" O-RUs while O-RUs within which the precoding is done are called "Category B" O-RUs. See **Figure 2-2** for a depiction of this dual O-RU concept. |

| Asserted Claim 1 | Identification |
|---|---|
| | <br><br>*Figure 2-2 : Split Point and Category A and Category B O-RAN Radio Units*<br><br><br>3GPP standards documents such as TS 38.300 describe aspects of the operations of the eNodeB/ng-eNodeB and gNodeB and associated components of the Accused Products/Instrumentalities.<br><br>## 4.1    Overall Architecture<br><br>An NG-RAN node is either:<br><br>   - a gNB, providing NR user plane and control plane protocol terminations towards the UE; or<br><br>   - an ng-eNB, providing E-UTRA user plane and control plane protocol terminations towards the UE.<br><br>The gNBs and ng-eNBs are interconnected with each other by means of the Xn interface. The gNBs and ng-eNBs are also connected by means of the NG interfaces to the 5GC, more specifically to the AMF (Access and Mobility Management Function) by means of the NG-C interface and to the UPF (User Plane Function) by means of the NG-U interface (see TS 23.501 [3]).<br><br>    NOTE:    The architecture and the F1 interface for a functional split are defined in TS 38.401 [4]. |

| Asserted Claim 1 | Identification |
|---|---|
| | The NG-RAN architecture is illustrated in Figure 4.1-1 below.<br><br><br><br>**Figure 4.1-1: Overall Architecture**<br><br>(3GPP TS 38.300 v17.2.0, § 4.1) |
| **1[a]:** *m* antenna arrays configured to receive a propagating radio frequency signal and configured to transmit a propagating radio frequency signal, each of the antenna arrays comprising: a plurality of antenna elements; and a beamformer configured to | Each of the Accused Products (e.g., for RAN, O-RAN, vRAN and/or Cloud RAN deployment) comprises *m* antenna arrays configured to receive a propagating radio frequency signal and configured to transmit a propagating radio frequency signal, each of the antenna arrays comprising: a plurality of antenna elements, and a beamformer configured to produce *n* different bi-directional beams using the plurality of antenna elements.<br><br>For example, as with each Accused Product, each of the Nokia 5G NR RAN Solution (e.g., Nokia 5G Radio solution including AirScale active antennas, baseband, radio, RF module, massive MIMO) and Ericsson RAN and Cloud RAN solutions including RAN solutions with |

| Asserted Claim 1 | Identification |
|---|---|
| produce *n* different bi-directional beams using the plurality of  antenna elements; | MIMO or Massive MIMO radi deployed and operated by Defendant comprises a number of antenna arrays, comprising, *e.g.* arrays, sub-arrays, groups of sub-arrays, each of which is made up of a plurality of individual antenna elements. The antenna arrays are connected to multiple-input multiple-output transceivers. The antenna arrays are configured to transmit a propagating radio frequency signal and are configured to receive a propagating radio frequency signal. Further, each antenna array comprises a beamformer configured to produce at least two different bi-directional beams using the plurality of antenna elements.

According to the 5G NR Standard, the parameter "maxNrofSSBs" in 3GPP TS 38.331 indicates the maximum number of beams supported by the base station. For example, a base station can support up to 4 beams under 3 GHz, up to 8 beams for 3-6 GHz, and up to 64 beams for 6-52.6 GHz.  The maximum number of SSBs, with one beam paired to each SSB, depends on the frequency supported and on the subcarrier spacing (SCS) used. The maximum number of supported beams is signaled via Radio Resource Control as specified by 3GPP TS 38.331 V17.2.0 (2022-09), Section 6.4 (RRC multiplicity and type constraint values).


A Remote Radio (RU), which is also integrated with the antenna array, is deployed at each sector of each cell site. As the Nokia picture shows, in O-RAN multiple RUs may be connected to one DU. In this example, each RU carries out analog to digital convertion and certain signal processing functions as specified for the RU and sends the digital samples to the DU for further processing. In this example, the DU carries out baseband signal processing for multiple RUs to separate the different user signals of MU-MIMO or SU-MIMO and to decode the data streams. Spatial streams or layers corresponging to different data streams are carried on different beams to different UEs in the case of MU-MIMO or to the same UE in the case of SU-_MIMO. In this example, the DU comprises digital transceivers in baseband to process the different MU-MIMO and SU-MIMO layers.   The Ericsson Cloud RAN also shows that multiple RUs are connected to one virtualized DU (vDU), where the vDU carries out baseband signal processing such as MIMO receive and transmit processing for multiple RUs/beams.

The plurality of *m* antenna arrays, configured to receive an RF signal and to transmit an RF signal, that comprise a plurality of antenna elements and a beamformer configured to produce *n* |

| Asserted Claim 1 | Identification |
|---|---|
| | different bi-directional beams are also illustrated in the sources below, which shows arrays / subarrays with beamformers configured to produce $n$ bi-directional beams using the antenna elements.<br><br>See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/active-antennas/<br><br>The AirScale active antenna portfolio includes a full range of high-performance beamforming products ensuring the most space- and energy-efficient site solutions. The portfolio supports the<br><br>numerous frequency bands in use around the World as well as fulfilling operators' unique and varied deployment needs.<br><br>## Massive MIMO Adaptive Antennas<br><br>Our AirScale massive MIMO Adaptive Antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. Each enabling the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage<br><br>New generation Massive MIMO Adaptive Antennas<br><br>Our AirScale massive MIMO Adaptive Antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. These enable the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage.<br><br>Powered by Nokia new generation ReefShark System on Chip (SoC), these new generation massive MIMO antennas are light in weight and industry leading at 17 kilograms. This simplifies deployment considerations and eases installation, speeding-up the rollout of 5G. |

| Asserted Claim 1 | Identification |
|---|---|
| | These new designs also support high RF bandwidths, up to 400 MHz, making them ideal for covering fragmented spectrum or network sharing use cases. The ability to support high bandwidth can mean the difference between deploying one or multiple antennas.<br><br>Available in both 32TRX and 64TRX configurations, these industry leading antennas are the ideal choice for all 5G network deployments, delivering high-performance and high-efficiency, while also simplifying site solutions.<br><br>See https://www.nokia.com/about-us/newsroom/articles/open-ran-explained/<br><br>**Opening the RAN**<br><br>As the equipment-makers enhanced the capabilities, the industry consolidated around those with the strongest offer and often proprietary functionality. But operators today want a more diverse ecosystem of vendors and are redefining their requirements for the network architecture, especially in the RAN.<br><br>In an Open RAN environment, the RAN is disaggregated into three main building blocks:<br><br>• the Radio Unit (RU)<br>• the Distributed Unit (DU)<br>• the Centralised Unit (CU)<br><br>The RU is where the radio frequency signals are transmitted, received, amplified, and digitized. The RU is located near or integrated into, the antenna. The DU and CU are the computation parts of the base station, sending the digitalized radio signal into the network. The DU is physically located at or near the RU whereas the CU can be located nearer the Core.<br><br>The key concept of Open RAN is "opening" the protocols and interfaces between these various building blocks (radios, hardware, and software) in the RAN. The O-RAN ALLIANCE has defined different interfaces within the RAN including those for:<br><br>• Fronthaul between the Radio Unit and the Distributed Unit |

| Asserted Claim 1 | Identification |
|---|---|
| | • Midhaul between the Distributed Unit and the Centralised Unit<br><br><br><br>See  https://www.ericsson.com/en/blog/2022/7/designing-the-most-efficient-transport-network-for-cloud-ran<br><br>**What is a Cloud RAN?**<br>The term "Cloud RAN" or "Virtualized RAN" refers to the implementation of RAN processing functions on generic compute platforms, known as COTS hardware (commercial off-the-shelf). The RAN functions are "containerized" and run on an open-source container orchestration system (Kubernetes), which takes care of automating software deployment, scaling, and |

| Asserted Claim 1 | Identification |
|---|---|
| | management. Cloud RAN is an open architecture where the cloud compute platform, the container orchestration, and the server<br><br>hardware no longer need to be provided by one vendor on a monolithic purpose-built platform.<br><br>Another characteristic of Cloud RAN is that RAN functions can be disaggregated instead of being implemented on purpose-built basebands. This means that some functions can be implemented in the Radio Unit, some in the vDU (virtual distributed unit), and some in the vCU (virtual centralized unit). The operator has the flexibility to collocate or geographically separate these functions depending on the use case. It makes RAN processing more efficient and improves scalability.<br><br>However, an important, but often overlooked aspect is the radical changes needed in the transport network to implement such an architecture.<br><br>**How does Cloud RAN differ from a traditional distributed RAN?** |

| Asserted Claim 1 | Identification |
|---|---|
| | <br><br>In a traditional distributed RAN network, each radio in the cell tower connects to a dedicated RI port (Radio Interface port) in the baseband at the foot of the tower. CPRI interface (Common Public Radio Interface) requires very high bandwidth (10Gbps) and very low latency. With the introduction of massive MIMO radios, with active antenna systems and beamforming, this interface had to be increased in capacity to a 25Gbps ethernet-based interface called eCPRI.<br><br>Cloud RAN will allow operators to replace the basebands with centralized vDUs running on servers in a "data center" like environment at a hub location. It means the transport network must now carry 25Gbps eCPRI interfaces from several cell sites to the hub. Such architecture is called Packet Fronthaul since the new eCPRI interfaces are ethernet-based. |

| Asserted Claim 1 | Identification |
|---|---|
| | See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/baseband/ <br><br> Nokia AirScale Baseband <br><br> # Ultra-performance with exponential scalability and extreme energy efficiency <br><br> ## AirScale System Module <br><br> This baseband is inherently flexible and enables straightforward network evolution and investment protection. The in-node modularity of the AirScale System Module is key to lean entry and decouples scalability of the compute power for radio access network layers 1, 2, and 3 and integrated transport functionality - essential for the rapidly changing traffic requirements of new use cases and deployment scenarios of the 5G era. <br><br> The AirScale System Module simplifies 2G, 3G, 4G and 5G deployments, streamlines multi-band sites and powers multi-site baseband hotels. <br><br> In addition to maximizing the benefits of the latest plug-in cards, the AirScale System Module also boasts low acoustic noise, enhanced serviceability and innovative cooling. <br><br> # Twice the performance- half the energy <br><br> ## Nokia AirScale baseband plug-in cards |

| Asserted Claim 1 | Identification |
|---|---|
| | Serve immersive user experiences and advanced enterprise use cases demanding extremely high capacity always with the latest high-performance, energy efficient technology. AirScale baseband provides investment protection combining existing deployed and new cards to seamlessly work together. |
| | The latest AirScale baseband capacity plug-in cards, for high-performance and ultra-performance offer industry leading capabilities. The ultra-performance card doubles the number of supported cells and yet reduces energy consumption by half, offering exponential scalability and enabling larger site configurations. |
| | The latest control card, which supports baseband control-plane functions and high-speed transport connectivity targets 5G evolution, doubling throughput capacity, offering high-speed site connectivity and reducing energy consumption by up to 80%. |
| | See O-RAN.WG4.CUS.0-v05.00 <br><br> **O-RAN Fronthaul Working Group** <br> **Control, User and Synchronization Plane Specification** <br><br> **This is a re-published version of the attached final specification.** <br><br> The copying or incorporation into any other work of part or all of the material available in this specification in any form without the prior written permission of O-RAN ALLIANCE e.V. is prohibited, save that you may print or download extracts of the material on this site for your personal use, or copy the material on this site for the purpose of sending to individual third parties for their information provided that you acknowledge O-RAN ALLIANCE as the source of the material and that you inform the third party that these conditions apply to them and that they must comply with them. <br><br> 5     **O-RAN Architecture and Subsystem Functions** <br><br> 6     **Architectural aspect** |

| Asserted Claim 1 | Identification |
|---|---|
| | 7    The architecture of eNB or gNB with O-DU and O-RUs is shown in **Figure 2-1**. LLS-C and LLS-U provide C-plane |
| | 8    and U-plane over LLS interface, respectively. |
| | 9    In this architecture, O-DU and O-RU can be defined as follows. |
| | 10    **Lower Layer Split Central Unit (O-DU):** a logical node that includes the eNB/gNB functions as listed in section 2.1 split option 7-2x, excepting those functions allocated exclusively to the O-RU. The O-DU controls the operation of O-RUs. |
| | 11    **O-RAN Radio Unit (O-RU):** a logical node that includes a subset of the eNB/gNB functions as listed in section 2.1 split option 7-2x. The real-time aspects of control & user plane communication with the O-RU are controlled by the O-DU. |

| Asserted Claim 1 | Identification |
|---|---|
| | <br><br>*Figure 2-1 : eNB/gNB architecture with O-DU and O-RUs*<br><br>## 2.1 Functional Split<br><br>21　When considering the functional split defining a fronthaul interface there are two competing interests:<br><br>22　　a)　There is a benefit in keeping an O-RU as simple as possible because size, weight, and power draw are primary deciding considerations and the more complex an O-RU, the larger, heavier and |

| Asserted Claim 1 | Identification |
|---|---|
| | more power-hungry the O-RU tends to be;<br><br>23       b)  There is a benefit in having the interface at a higher level which tends to reduce the interface throughput relative to a lower-level interface – but the higher-level the interface, the more complex the O-RU tends to be.<br><br>24     To resolve this conundrum, O-RAN has selected a single split point, known as "7-2x" but allows a variation, with the precoding function to be located either "above" the interface in the O-DU or "below" the interface in the O-RU.  For the most part the interface is not affected by this decision, but there are some impacts namely to provide the necessary information to the O-RU to execute the precoding operation.  O-RUs within which the precoding is not done (therefore of lower complexity) are called "Category A" O-RUs while O-RUs within which the precoding is done are called "Category B" O-RUs. See **Figure 2-2** for a depiction of this dual O-RU concept.<br><br> |

| Asserted Claim 1 | Identification |
|---|---|
| | 
*Figure 2-2 : Split Point and Category A and Category B O-RAN Radio Units*

# Chapter 10 Beamforming Guidelines 1
## 10.1 General 2
This chapter describes terminologies, rules, properties and uses cases related to beamforming and its functionalities. It is 3 the baseline to follow by the O-DU, O-RU and modeling in M-plane. 4
## 10.2 Hierarchy of Radiation Structure in O-RU

## 10.4    beamId Use for Various Beamforming Methods

19    There are two main domains in which beamforming is executed, frequency-domain and time-domain; it is also possible to combine both (called "hybrid beamforming"). Frequency-domain beamforming is done between the RE mapping

20    and FFT/iFFT processing stages (in UL and DL respectively) so is inherently a digital operation. Time-domain beamforming may be executed digitally or in the analog domain.

21    A characteristic of frequency-domain beamforming when used with OFDM is that different users may use the same time slot yet use different beams. In contrast, with time-domain beamforming all the users and signals in a time slot use the same beam. Hybrid beamforming allows different users in the same time slot to use different beams (the frequency-domain part) at the same time as all the users using a shared time-domain beam. An example is the case where the time-domain beam provides directivity in the elevation plane (so all users use the same elevation beam) while the frequency-domain beams provide directivity in the azimuth plane (so different users may use different azimuth beams).

22    When implementing any kind of beamforming, O-RAN supports the following beamforming methods (see also Annex J for a more mathematical description of the following beamforming methods): |

| Asserted Claim 1 | Identification |
|---|---|
| | 23    a)   Predefined-beam beamforming<br>24    b)   Weight-based dynamic beamforming (based on real-time-updated weights)<br>25    c)   Attribute-based dynamic beamforming (based on real-time-updated beam attributes)<br>26    d)   Channel-information-based beamforming<br>35<br><br>36      When the Channel-information-based beamforming method is used for at least one layer (or spatial stream), then O-DU shall use same beamforming method for all layers (or spatial streams) of the specific time-frequency resource element(s). Similarly when the Attribute-based beamforming method is used for at least one layer (or spatial stream), then O-DU shall use same beamforming method for all layers (or spatial streams) of the specific time-frequency resource element(s).<br><br>**A: Predefined-beam beamforming** 42<br>In this case, an index called "beamId" indicates the specific beam pre-defined in the O-RU to use. The beamId could 43 indicate a frequency-domain beam or a time-domain beam or a combination of both ("hybrid" beam) and the O-DU 44 needs to know to ensure the beamId is properly applied e.g. the O-DU could not apply different time-domain beams to 45 the different PRBs in the same OFDM symbol. The method the O-RU uses to generate the beam is otherwise not 46 relevant, it could use the application of gain and phase controls on separate antenna elements, or use multiple shaped-47 energy antennas, or any other technology. The O-RU is expected to convey to the O-DU via the M-Plane on startup 48 beam characteristics but the O-DU remains ignorant regarding how the beam is actually created by the O-RU.<br>**B: Weight-based dynamic beamforming** 1<br>Here the O-DU is meant to generate weights that create the beam so the O-DU needs to know the specific antenna 2 characteristics of the O-RU including how many antenna elements are present in the vertical and horizontal directions 3 and the antenna element spacing, among other properties. The weight vector associated with each beam has a beamId 4 value and the interpretation of this beamId value is addressed in this chapter. 5<br>**C: Attribute-based dynamic beamforming** 6<br>Like index-based beamforming, attribute-based beamforming allows the O-DU to tell the O-RU to use a specific 7 beamId but in this case that beamId is associated with certain beam attributes as described in chapter 5.4.7.2. How the 8 O-RU achieves the implementation of the beams is not specified, however again the O-DU needs to know whether the 9 beam identified by the beamId is generated as a frequency-domain beam or a time-domain beam to ensure the beamId is 10 properly applied e.g. the O-DU could not apply different time-domain beams to the different PRBs in the same OFDM 11 symbol. 12<br>**D: Channel-information-based beamforming** 13<br>In this case the O-DU provides channel information per UE periodically (generally less often than every slot) and then 14 on a slot-by-slot basis the O-DU provides scheduling information which the O-RU uses along with the channel 15 information to calculate the proper beamforming weights for the specific slot with its co-scheduled UEs. Here there is 16 no beamId value associated with the beamforming, instead the ueID is provided associated with |

| Asserted Claim 1 | Identification |
|---|---|
| | each data section. 17 Therefore this sub-chapter regarding beamId usage is not relevant for this beamforming method.<br><br>See also O-RAN.WG4.CUS.0-R003-v12.00:<br><br>## O-RAN Working Group 4 (Open Fronthaul Interfaces WG) Control, User and Synchronization Plane Specification<br><br>Copyright © 2023 by the O-RAN ALLIANCE e.V.<br>The copying or incorporation into any other work of part or all of the material available in this specification in any form without the prior written permission of O-RAN ALLIANCE e.V. is prohibited, save that you may print or download extracts of the material of this specification for your personal use, or copy the material of this specification for the purpose of sending to individual third parties for their information provided that you acknowledge O-RAN ALLIANCE as the source of the material and that you inform the third party that these conditions apply to them and that they must comply with them.<br>O-RAN ALLIANCE e.V., Buschkauler Weg 27, 53347 Alfter, Germany<br>Register of Associations, Bonn VR 11238, VAT ID DE321720189 |



NOTE:    The above figure illustrates some of the high-level functionalities inside the O-RU and O-DU, and do not bind the internal design of each of the O-RU and O-DU.

**Figure 4.2.2.1-3: Lower layer DL split description, NR, Category A Radio**

NOTE:    The above figure illustrates some of the high-level functionalities inside the O-RU and O-DU, and do not bind the internal design of each of the O-RU and O-DU.

**Figure 4.2.2.1-4: Lower layer DL split description, NR, Category B Radio**

In the DL, OFDM phase compensation (clause 5.4 of [4]), iFFT, CP addition, and digital beamforming functions reside in the O-RU for Category A and Category B O-RUs. In addition, precoding with schemes other than Transmit Diversity and Spatial Multiplexing with Large Delay CDD reside in the Category B O-RU. Optionally, precoding with Transmit Diversity and Spatial Multiplexing with Large Delay CDD precoding schemes reside in the Category B O-RU supporting these schemes. The PHY functions including resource element mapping, precoding, layer mapping, modulation, scrambling, rate matching and coding not handled by O-RU reside in the O-DU.

| Asserted Claim 1 | Identification |
|---|---|
|  | ## 4.3 Data flows<br><br>An overall reference of required inputs for some major functional blocks, their granularity and input originating source is compiled in Table 4.3-1 and Table 4.3-2 for DL and UL respectively.<br><br>O-RAN.WG4.CUS.0-R003-v12.00<br><br>**Table 4.3-1: Required information for each functional block (DL)**<br><br>| Function | Required information | Signaling granularity | Information source |<br>|---|---|---|---|<br>| Digital beamforming | • Digital beamforming information<br>• Number of TRXs or Beams | Per RE per beam per slot | Scheduler (O-DU) |<br>| iFFT and CP addition | • FFT size<br>• SC spacing<br>• CP length | Per TRX per slot | Scheduler (O-DU) |<br>| Analog beamforming | • Analog beamforming info | Per frequency band per slot | Scheduler (O-DU) |<br>| Listen Before Talk (LBT) | • LBT parameters | Per MCOT | Scheduler (O-DU) |<br><br>**Table 4.3-2: Required Information for each functional block (UL)**<br><br>| Function | Required information | Signaling granularity | Information source |<br>|---|---|---|---|<br>| Digital beamforming | • Digital beamforming information<br>• Number of TRXs or Beams | Per RE per TRX per slot | Scheduler (O-DU) |<br>| FFT and CP removal | • FFT size<br>• SC spacing<br>• CP length | Per TRX per slot | Scheduler (O-DU) |<br>| Analog beamforming | • Analog beamforming info | Per frequency band per slot | Scheduler (O-DU) |<br><br>In case of lower layer fronthaul based on split option 7-2x for DL and UL, the required external data flows (excluding M-Plane) to exchange information between O-DU and O-RU are categorized as follows. Further, the data flow direction is shown in figure 4.3-1, the data flow contents mapping is described in Table 4.3-3. |

| Asserted Claim 1 | Identification |
|---|---|
| |  |

| Asserted Claim 1 | Identification |
|---|---|
|  | # 7 C-Plane Protocol<br><br>## 7.1 General<br><br>### 7.1.1 C-Plane transport<br>Either eCPRI or IEEE 1914.3 shall be used as an encapsulation mechanism for the Control Plane messages. It is assumed that a different data flow is used other than the U-Plane channel. Further, C-Plane messages are not concatenated with U-Plane messages within same Ethernet frame.<br><br>## 7.2 Elementary procedures<br><br>### 7.2.1 Scheduling and beamforming commands transfer procedure<br>C-Plane messages shall be exchanged between O-DU and O-RU. The main purpose of these messages is to transmit data-associated control information required for processing of user data (e.g., scheduling and beamforming commands) if such information is not provided via M-Plane (see clause 8.2.2 for more details). Messages shall be sent separately for DL related commands and UL related commands (see Figure 7.2.1-1). See also Figure 7.2.5.2-1 for the special case of LTE LAA wherein there are UL as well as DL C-Plane message flows. For purpose of increased flexibility, C-Plane messages may be sent either jointly or separately depending on the channel for which information is conveyed. For example, PUCCH and PUSCH may be bundled or not bundled into a single C-Plane message depending on implementation.<br><br>### 7.2.7 Channel information based beamforming<br>In the channel information based beamforming method, the O-DU shall provide channel information per UE periodically (generally less often than every slot) using Section Type 6 C-Plane message(s) and then on a slot-by-slot basis the O-DU shall provide scheduling information using Section Type 5 C-Plane message which the O-RU shall use along with the channel information to calculate the proper beamforming weights for the specific slot with its co-scheduled UEs. To reduce peak bandwidth, the transmission/ reception window constraints shall not apply to a Section Type 6 message. The O-RU is expected to use the latest possible available channel information for a ueId for channel information based beamforming operation i.e., the O-RU uses channel information for a ueId available to the O-RU at the end of receive window of a Section Type 5 message. The O-RU should store updated channel information for a ueId when it is received, to be used when that ueId is scheduled in future.<br>Section 7<br>Table 7.4.6.3-7.4.6.4<br>7.5.3.9 beamId (beam identifier)<br>**Description:** This parameter defines the beam pattern to be applied to the U-Plane data. beamId = 0 means no beamforming operation will be performed. No beamforming operation implies that the O-RU shall not apply any phase or amplitude weights to the U-Plane data and that the resulting RF signal will be applied to all antenna elements in the group equally. |

| Asserted Claim 1 | Identification |
|---|---|
| | The beamId encodes the beamforming to be done on the O-RU. This beamforming may be digital, analog or both ("hybrid beamforming") and the beamId provides all the information necessary for the O-RU to select the correct beam (or weight table or beam attributes from which to create a beam). It is intended that the beamId be global for the O-RU meaning there are 32767 possible beams shared within the O-RU for all Rtcids/Pcids and shared between UL and DL (beamId=0x0000 is reserved for no beamforming). The specific mapping of beamId to weight table, beam attributes, directionality, beam adjacency or any other beam designator is specific to the O-RU design and shall be conveyed via M-Plane from the O-RU to O-DU upon startup. <br><br> An upper bound on the number of beamIds that can be addressed per eAxC or per sets of eAxCs, per symbol and per slot, for DL and for UL respectively, shall be conveyed via M-Plane messaging as part of the O-RU capabilities description. In addition to this, for O-RUs with C-Plane message processing limits, additional limits to restrict the number of highest priority sections per C-Plane message on top of eAxC limits shall be applied (clause 7.8.2). <br><br> **Value range:** {000 0000 0000 0001b-111 1111 1111 1111b; 000 0000 0000 0000b means no BF to be done}. <br> **Type:** unsigned integer. <br> **Field length:** 15 bits. <br> **Default Value:** 0000 0000 0000 0000b (no beamforming). <br><br> 7.5.3.10 ueId <br> **Description:** This parameter provides a logical identifier for the set of channel information associated with a spatial stream of a UE sent via Section Type 6. This shall be used to support channel information sending from the O-DU to the O-RU. This is just a label and the specific value has no meaning regarding types of UEs that may be supported within the system. <br><br> If the O-RU reports the capability of 'non-scheduled-ueId-supported' = TRUE for an endpoint, and the O-DU configures 'non-scheduled-ueId-enabled' = TRUE, and if the O-DU sets ueId to 0x7FFF in SE 10 with beamGroupType set to 10b when used with ST 5, the O-RU shall interpret that the PRBs in the section description are not scheduled for the specific eAxC_ID (refer to clause 7.9.13 for more details). <br><br> **Value range:** {000 0000 0000 0000b-111 1111 1111 1111b}. <br> **Type:** unsigned integer. <br> **Field length:** 15 bits. <br><br> 7.7.11 SE 11: Flexible beamforming weights <br><br> 7.7.11.1 Overview <br> This section applies to the flexible sending of beamforming weights from the O-DU to the O-RU. This enables the O-DU to provide different beamforming weights for different PRBs within one section to facilitate, e.g., zero-forcing precoding. The O-DU provides the numBundPrb parameter, which informs the O-RU how many PRBs are bundled together and share the same beamforming weights <br><br> 12.4 beamId use for various beamforming methods <br><br> 12.4.1 Overview |

| Asserted Claim 1 | Identification |
|---|---|
| | There are two main domains in which beamforming is executed, frequency-domain and time-domain; it is also possible to combine both (called "hybrid beamforming"). Frequency-domain beamforming is done between the RE mapping and FFT/iFFT processing stages (in UL and DL respectively) so is inherently a digital operation. Time-domain beamforming may be executed digitally or in the analog domain. |
| | A characteristic of frequency-domain beamforming when used with OFDM is that different users may use the same time slot yet use different beams. In contrast, with time-domain beamforming all the users and signals in a time slot use the same beam. Hybrid beamforming allows different users in the same time slot to use different beams (the frequency-domain part) at the same time as all the users using a shared time-domain beam. An example is the case where the time-domain beam provides directivity in the elevation plane (so all users use the same elevation beam) while the frequency-domain beams provide directivity in the azimuth plane (so different users may use different azimuth beams). |
| | The following beamforming methods (see also Annex J for more details) are supported: |
| | a) Predefined-beam beamforming: In this case, an index called "beamId" indicates the specific beam pre-defined in the O-RU to use. The beamId can indicate a frequency-domain beam or a time-domain beam or a combination of both ("hybrid" beam) and the O-DU needs to know it to ensure the beamId is properly applied e.g. the O-DU can not apply different time-domain beams to the different PRBs in the same OFDM symbol. The method the O-RU uses to generate the beam is otherwise not relevant, it could use the application of gain and phase controls on separate antenna elements, or use multiple shaped-energy antennas, or any other technology. The O-RU should convey to the O-DU via the M-Plane on startup beam characteristics but the O-DU may remain ignorant regarding how the beam is actually created by the O-RU. |
| | b) Weight-based dynamic beamforming (based on real-time-updated weights): Here the O-DU is meant to generate weights that create the beam, so the O-DU needs to know the specific antenna characteristics of the O-RU including how many antenna elements are present in the vertical and horizontal directions and the antenna element spacing, among other properties. The weight vector associated with each beam has a beamId value and the interpretation of this beamId value is addressed in clause 12.4.3. |
| | c) Attribute-based dynamic beamforming (based on real-time-updated beam attributes): Like predefined-beam beamforming, attribute-based beamforming allows the O-DU to tell the O-RU to use a specific beamId but in this case that beamId is associated with certain beam attributes as described in clause 7.4.7.2. How the O-RU achieves the implementation of the beams is not specified, however the O-DU needs to know whether the beam identified by the beamId is generated as a frequency-domain beam or a time-domain beam to ensure the beamId is properly applied e.g. the O-DU can not apply different time-domain beams to the different PRBs in the same OFDM symbol. When the attribute-based beamforming method is used for at least one layer (or spatial stream), then O-DU shall use same beamforming method for all layers (or spatial streams) of the specific time-frequency resource element(s). |
| | d) Channel-information-based beamforming: In this case the O-DU provides channel information per UE periodically (generally less often than every slot) and then on a slot-by-slot basis the O-DU provides scheduling information which the O-RU uses along with the channel information to calculate the proper beamforming weights |

| Asserted Claim 1 | Identification |
|---|---|
| | for the specific slot with its co-scheduled UEs. Here there is no beamId value associated with the beamforming, instead the ueId is associated with each data section. Therefore, this clause regarding beamId usage is not relevant for this beamforming method. When the channel-information-based beamforming method is used for at least one layer (or spatial stream), then O-DU shall use same beamforming method for all layers (or spatial streams) of the specific time-frequency resource element(s). |

### 12.4.2 Predefined-beam beamforming

#### 12.4.2.1 Overview

When implementing predefined-beam beamforming, the O-RU shall convey to the O-DU whether the beamforming type is frequency-domain, time-domain, or a mixture of the two ("hybrid beamforming"). In the case of frequency-domain-only or time-domain-only, the beamId is simply an index to the desired beamforming weight vector or other beamforming method. In the case of hybrid beamforming, there are present in the O-RU pre-loaded frequency-domain weight vectors and time-domain weight vectors (these are applied separately). The beamId points to a single combined frequency-domain and time-domain weight vector. However, in reality there will be the application of a frequency-domain beamforming weight vector and the separate application of multiple time-domain beamforming weight vectors, one per frequency-domain weight value.

For this case, O-RU shall convey via the M-Plane to the O-DU upon start-up as part of the O-RU self-description:
• •_the list of available beamIds and their characteristics, see clause 12.4.2.2 below.

NOTE: There is no requirement that beamIds be in sequential order or that there are no gaps between beamId values.

The beamId value of zero is reserved for no beamforming, so shall not be used for any other frequency-domain, time-domain or hybrid beam.

#### 12.4.2.2 Beam characteristics

In order to use predefined-beam beamforming in a standardized way, the present document considers beamforming to be defined such that energy (in the DL) or sensitivity (in the UL) is focused into either a "coarse" or "fine" granularity with possible overlaps. In this way "broadcast" beams may be used to cover a wider area with less power or sensitivity, while higher-power or higher-sensitivity beams may be used in e.g. a per-UE fashion. Figure 12.4.2.2-1 shows an example of the assumed beam arrangement.

**Figure 12.4.2.2-1: Example of updatable-weight frequency-domain plus fixed time-domain beamforming**

Figure 12.4.2.2-1 introduces the concept of "beam-group". A "beam-group" is the set of beamIds that may be used simultaneously for some reason. In Figure 12.4.2.2-1 an assumption can be made that the elevation direction is time-domain while the azimuth direction is frequency-domain; the frequency-domain beams in the same time-domain group may be used at the same time but different time-domain groups shall be separated in time.

Figure 12.4.2.2-1 also shows the need to describe beam overlap and beam adjacency. It is necessary, for example, to convey that beamId=1 is a coarse beam overlapping with fine beamIds={9,10,17,18} and that beamId=18 is a fine beam overlapping with coarse beamId=1. It is also necessary to convey that beamId=1 has as neighbors beamId={2,5,11,19,25,26} and that beamId=18 has as neighbors beamIds={2,5,10,17,19,26}. Overlapping beams

| Asserted Claim 1 | Identification |
|---|---|
| | shall not be scheduled together to avoid interference, and neighboring beams should not be scheduled together to avoid interference where possible.<br>The specific beam characteristics are therefore as follows, all per beamId:<br>1) **beam-type** for the subject beamId enumerated as COARSE-BEAM or FINE-BEAM; • _there is no attempt to quantify "coarse" and fine" in terms of beamwidth, this is just a relative relationship<br><br>2) **beam-group-id** for the subject beamId as an integer;<br>3) **coarse-fine-beam-relation** as a list: if the subject beamId is coarse, this is a list of the associated fine beams, and if the subject beamId is fine, this is a list of the associated coarse beams;<br>4) **neighbor-beam** as a list: a list of all beams that may interfere with the subject beamId<br><br>An O-RU which supports predefined beamforming may also support shifting the coverage area upon M-Plane command, referred to as the 'predefined-beam-tilt-offset' feature. The O-RU shall convey its capability and associated parameters for the 'predefined-beam-tilt-offset' feature if supported. This feature allows an operator to adjust the coverage of the O-RU in elevation and/or azimuth angle. Figure 12.4.2.2-2 shows an example of the predefined beam-tilt-offset operation. As a default, a predefined beam has its own steering angle denoted by (elevation angle: "theta", azimuth angle: "phi"). If the O-RU controller configures the elevation-tilt-offset-angle as "+A" degrees and azimuth-tilt-offset-angle as "+B" degrees, then the O-RU shall regenerate the beams to change its steering angles to be elevation angle value: "theta + A", azimuth angle value: "phi + B". An M-Plane command delivers the elevation and azimuth predefined beam-tilt-offset angles. To regenerate beams, O-RU can load one of the pre-stored multiple beamforming weight vectors corresponding to all supported predefined-beam tilt values or can regenerate beamforming weights upon receiving the M-Plane command; this is up to the O-RU implementation. The elevation-tilt-offset-angle values smaller than 0 represents an up-shift of the default service area towards the zenith (i.e., corresponding to a decrease in zenith angle) and values larger than 0 represent a down-shift of the default service area away from the zenith (i.e., corresponding to an increase in zenith angle).<br><br>**Figure 12.4.2.2-2: Example of shifting a grid of predefined beams with tilt-offset**<br><br>## 12.4.3 Weight-based dynamic beamforming<br><br>12.4.3.1 Overview<br>Weight-based dynamic beamforming operates the same as predefined-beam beamforming, except that the O-DU shall convey beamforming weights to the O-RU. The following rules apply for the provision of new beamforming weights associated with a beamId, these apply for frequency-domain, time-domain, and hybrid beamforming cases; these are consistent with the principle that weights associated with a beamId when applied to applicable symbols in a slot shall be the same:<br>1) If beamforming weights are to be updated for a slot, then the O-DU shall provide the new weights for the first occurrence of the given beamId in the slot. |

| Asserted Claim 1 | Identification |
|---|---|
| | 2) Weight updates (sending the same weights for a beamId is not considered a "weight update") shall not be provided more than once for a beamId in the slot. Where new beamforming weights are required in a single slot, a new beamId value shall be employed instead.<br><br>3) For PRACH a "slot duration" as considered here is considered to be a PRACH sequence duration (see Figure 7.2.3.4-1).<br><br>12.4.3.2 Optional restriction on sending of beamforming weights<br>To allow an optimization of O-RU processing, an optional restriction regarding the sending of beamforming weights is provided: for messages having the same startSymbolId within the same "context" (meaning with same numerology and array-carrier and direction (UL/DL), see also 3 paragraphs further down) within a slot, if beamforming weights are sent associated with a beamId in one C-Plane message, then any invocation of that same beamId in a subsequent C-Plane message having the same startSymbolId within the same slot shall also include the set of beamforming weights. For sections within the same C-Plane message, when beamIds are used in multiple data section descriptions the first such section shall contain the beamforming weights and the subsequent sections using the same beamId may omit the beamforming weights. Because this restriction applies to the sending of beamforming weights, this restriction applies only to Section Types 1 and 3.<br>An exception exists: for high-priority data sections with a repetition bit, only the data section with repetition bit = 0 shall contain the set of beamforming weights; where the repetition bit =1 for the same high-priority data section the set of beamforming weights shall not be sent, just the beamId value shall be sent.<br>This optional restriction is intended to enable the proper association of beamforming weights with beamId even if C-Plane messages within a given reception window are received out of order, which for some O-RU optimized designs may result in ambiguous results (i.e., uncertainty regarding when new beamforming weights will be applied). To support this optional restriction, O-RU shall report the M-Plane O-RU capability "beam-update-contention-control-limits-required" (an O-RU feature called "BEAM-UPDATE-CONTENTION-CONTROL"). The O-DU may enable or disable this feature at an endpoint granularity using boolean flag "beam-update-contention-control-enabled"; if set to FALSE (default) the above restriction shall not apply but if TRUE then the above restriction shall apply. If the "BEAM-UPDATE-CONTENTION-CONTROL" feature is supported by the O-RU, then the O-RU shall report "max-beams-per-symbol-with-beam-contention-control" and "max-beam-updates-per-symbol-with-beam-contention" which are limits that apply when the O-DU will comply with the restriction that O-RU requests (presumably higher limits when the restrictions will be obeyed). The O-DU may consider the relevant limits as being without "with-beam-contention" when the restriction will not be obeyed, and the O-DU may consider the relevant limits as being with "with-beam-contention" when the restriction will be obeyed. Though O-DU may set this flag "per-endpoint" the O-DU shall ensure all endpoints have the same "beam-update-contention-control-enabled" value, either TRUE or FALSE for all applicable endpoints (endpoints in use that may use the same beamId). In the case the O-DU chooses not to comply with the restriction when it has configured the value "TRUE", it is expected that either old or new beamforming weights will be applied to the subsequent C-Plane message. |

| Asserted Claim 1 | Identification |
|---|---|
| | A complication arises when updating beamforming weights for one data stream (eAxC) then applying those updated weights for a different data stream (eAxC). When the contexts of the two data streams are different there can be uncertainty when the new weights uploaded for the first data stream may be applied to second data stream in a different context. The uncertainty arises due to differences in the reception windows for C-Plane messages in different "contexts". The relevant contexts are: <br> 1) DL vs UL: there can be several symbols' worth of time difference between these. <br><br> 2) eAxC flows of different SCS: symbols are of different time-length hence reception windows likely are also offset between them. <br><br> 3) Different array-carriers: reception windows are likely to be different length, and YANG model allows different reception windows to be defined. <br><br> To prevent uncertainty in the application of updated beamforming weights between contexts, an optional "beam-context-gap-period" (M-Plane parameter reported by the O-RU to the O-DU) defining the time between when beamforming weights are provided in a C-Plane message and the time the same beamId may be cited in a subsequent C-Plane message without weights. More precisely, after a beamId is updated with new weights by a specific C-Plane message "A", any subsequent C-Plane message "B" that cites that beamId without weights and whose reception window ends after the beam-context-gap-period starting from the end of the reception window for message "A" will use the updated weights. If the beam-context-gap-period is not honored then old or new weights (uncertain which ones) may be used by the second C-Plane message "B". See Figure 12.4.3.2-1 and Figure 12.4. 3.2-2 for examples of how the beam-context-gap-period is applied for two C-Plane messages "A" and "B" in different contexts <br> **Figure 12.4.3.2-1: BFW Update Example #1 using beam-context-gap-period** <br> **Figure 12.4. 3.2-2: BFW Update Example #2 using beam-context-gap-period** <br> If beam-context-gap-period is reported by the O-RU, the O-RU shall provide the beam-context-gap-period in microseconds as a 16-bit number, with the special value 0xFFFF meaning "infinite". Infinite means that for that O-RU, a beamId may not be reused at all in a different context (applicable only to weight-based dynamic beamforming). A zero value indicates the end of the message "A" and message "B" reception windows are perfectly aligned which should allow the second C-Plane message to use the new beamforming weights with a zero microsecond beam-context-gap-period. In order to ensure consistent operation across all SCS and carrier bandwidths, the beam-context-gap-period shall be set by the O-RU to be the same value across the entire O-RU. The value of beam-context-gap-period shall be provided by the O-RU for use by the O-DU to avoid a beamforming weight update race condition; this is independent of the "BEAM-UPDATE-CONTENTION-CONTROL" feature. An O-DU not recognizing the beam-context-gap-period function (possible for an O-DU conforming to an earlier version of the present document), or an O-RU not providing a beam-context-gap-period (possible for an O-RU conforming to an earlier version of the present document), will operate in the same manner as prior to the |

| Asserted Claim 1 | Identification |
|---|---|
| | introduction of the beam-context-gap-period, with an unpredictable result if a beamId has new weights loaded in one context and is reused in a different context. |

### 12.4.3.3 Weight-based dynamic frequency-domain or time-domain beamforming (not hybrid)

In the case of either frequency-domain or time-domain beamforming wherein the beamforming weights can be updated in real-time and have a beamId value associated with the weights, the beamId is treated the same: it points to a set of weights that control the array elements' gain and phase and the number of weights equals the number of array elements. In many cases, the magnitude of each complex weight value will equal unity but this is not required; in particular "tapering" may require less-than-unity weight magnitudes for some array elements. The weight values prior to any compression will be fractional hence no I or Q value may exceed positive or negative unity.

The following list describes the information that the M-Plane shall carry from the O-RU to the O-DU upon start-up as part of the O-RU self-description, the information listed is per array (so per tx-array or per rx-array):

1) Beamforming type, possible choices are "frequency", "time" or "hybrid" , – here will be "frequency" or "time"

• 2) Maximum number of weight-based beamId values supported (could be zero): "numBeams" • _O-RUs may have memory limitations that mean the number of beams is limited; zero means no weight-based beamforming is supported by this tx-array or rx-array

• 3) Initial value of weight-based beamId supported: "initBeamId" • _Different ranges of beamId may support weight-based beamforming versus e.g. predefined beamforming

• 4) Frequency granularity of time-domain beamforming, enumerated as "per component carrier" or "per band". • _Value is only present for time-domain beamforming

• 5) Time granularity of time-domain beamforming, enumerated as "per-OFDM-symbol" or "per-slot". • _Value is only present for time-domain beamforming

•

Because the beams are to be generated by the O-DU the O-RU can not know the beam characteristics, so they are not reported.

The actual number of weights K in the frequency-domain or time-domain weight vectors will be clear from the O-RU antenna model, see the clause 12.5 on that topic.

### 12.4.3.4 Weight-based dynamic hybrid beamforming

### 12.4.3.4.1 Overview

Two sub-cases of weight-based dynamic hybrid beamforming are considered, wherein for one sub-case both the frequency-domain and time-domain weights may be updated in real-time (see clause 12.4.3.4.2), and for the second sub-case the frequency-domain weights may be updated in real-time but the time-domain beams are fixed (see clause 12.4.3.4.3).

| Asserted Claim 1 | Identification |
|---|---|
| | **12.4.3.4.2 Hybrid beamforming with updatable frequency-domain and time-domain weights**<br>For this sub-case the beamforming weight vector is a composite of the frequency-domain weights and the time-domain weights so can be considered as simply a longer weight vector. Where a block-based beamforming weight compression is employed (block floating point, block scaling or -law compression), the block size is a single beamforming weight vector (both frequency-domain and time-domain parts). The actual number of weights in the composite frequency-domain plus time-domain weight vectors (K' + K) will be clear from the O-RU antenna model, see the Clause 12.5 on that topic.<br>The following list describes the information that the M-Plane shall carry from the O-RU to the O-DU upon start-up as part of the O-RU self-description, the information listed is per array (so per tx-array or per rx-array):<br>1) Beamforming type, possible choices are "frequency", "time" or "hybrid" – here will be "hybrid"<br>2) Maximum number of weight-based beamId values supported (could be zero): "numBeams" • _O-RUs may have memory limitations that mean the number of beams is limited; zero means no weight-based beamforming is supported by this tx-array or rx-array<br><br>3) Initial value of weight-based beamId supported: "initBeamId"<br><br>Different ranges of beamId may support weight-based beamforming versus e.g. predefined beamforming<br><br><br>4) Frequency granularity of time-domain beamforming, enumerated as "per component carrier" or "per band".<br>5) Time granularity of time-domain beamforming, enumerated as "per-OFDM-symbol" or "per-slot"<br>**Figure 12.4.3.4.2-1: Example of updatable-weight frequency-domain and time-domain beamforming**<br>12.4.3.4.3 Hybrid beamforming with updatable frequency-domain weights and fixed time-domain beams<br>12.4.3.4.4 Hybrid beamforming with Section Type 4 'TIME_DOMAIN_BEAM_CONFIG'<br><br>**12.4.4 Attribute-based dynamic beamforming**<br>Attribute-based dynamic beamforming operates similarly to weight-based dynamic beamforming except that it is inherently a time-domain beamforming operation (both are "dynamic" meaning the definition of a beam as indicated by a beamId value may be changed via a C-Plane message). Also, instead of beamforming weights associated with a specific beamId being sent from O-DU to O-RU in Section Extension 1, beam attributes associated with a specific beamId are sent instead from the O-DU to the O-RU in Section Extension 2.<br>The following list describes the information that the O-RU shall report via the M-Plane to the O-DU upon start-up as part of the O-RU self-description:<br>1) Beamforming type, possible choices are "frequency", "time" or "hybrid"– here will be "time".<br><br>2) Maximum number of beamId values supported (could be zero): "numBeams" a. O-RUs may have memory limitations that mean the number of beams is limited; zero means no weight-based dynamic beamforming is supported by this tx-array or rx-array |

| Asserted Claim 1 | Identification |
|---|---|
| | 3) Initial value of beamId supported: "initBeamId"<br>a. Different ranges of beamId may support generated beam beamforming versus e.g., predefined beamforming<br>4) Valid range of bfAzPt (see clause 7.7.2.3)<br>5) Valid range of bfZePt (see clause 7.7.2.4)<br>6) Valid range of bfAz3dd (see clause 7.7.2.5)<br>7) Valid range of bfZe3dd (see clause 7.7.2.6)<br>8) Valid range of bfAzSl (see clause 7.7.2.6)<br>9) Valid range of bfZeSl (see clause 7.7.2.7)<br><br>## 12.4.5 Channel-information-based beamforming<br>As stated in clause 12.4.1, beamId is irrelevant and unused in the case of channel-information-based beamforming<br>## 12.5 O-RU antenna model<br>## 12.5.2 Coordinate systems<br>## 12.5.3 O-RU antenna model parameters<br>## 12.5.4 Identification and ordering of array elements<br><br><br>See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/massive-mimo/<br><br><br># AirScale Massive MIMO radios<br><br>More and more people around the world are enjoying the benefits of 5G. Ensuring the best experiences of this exciting technology requires ever higher-levels of network performance. Massive MIMO radios are key to delivering that performance.<br><br># AirScale Massive MIMO radios: delivering mid-band performance, capacity and coverage |

| Asserted Claim 1 | Identification |
|---|---|
| | AirScale Massive MIMO radios deliver the performance, capacity and deployment flexibility needed for 5G. Additionally, they are both space- and energy-efficient, enabling compact site solutions and low operational costs.<br><br>We have solutions for the various frequency bands around the world, fulfilling operators' diverse deployment needs.<br><br>Our portfolio supports 4G and 5G with both 64TRX and 32TRX beamforming products, as well as with extreme bandwidth, multi-band solutions. All radios are compact and low-weight, helping accelerate the rollout of 5G services.<br><br>**The 64TRX refers to 64 transmitters and receivers, each connected to one antenna element of the antenna array.**<br><br>See https://www.ericsson.com/en/white-papers/advanced-antenna-systems-for-5g-networks/<br><br>**Antenna array structure**<br>The purpose of using a rectangular antenna array, as shown in section A of Figure 2, is to enable high-gain beams and make it possible to steer those beams over a range of angles. The gain is achieved, in both UL and DL, by constructively combining signals from a number of antenna elements. The more antenna elements there are, the higher the gain. Steerability is achieved by individually controlling the amplitude and phase of smaller parts of the antenna array. This is usually done by dividing the antenna array into so called sub-arrays (groups of non-overlapping elements), as shown in section C of Figure 2, and by applying two dedicated radio chains per sub-array (one per polarization) to enable control, as shown in section D. In this way it is possible to control the direction and other properties of the created antenna array beam. |

| Asserted Claim 1 | Identification |
|---|---|
|  | <br><br>Figure 2: <u>A typical antenna array (A) is made up of rows and columns of individual dual-polarized antenna elements (B)</u>. Antenna arrays can be divided into sub-arrays (C), with each sub-array (D) connected to two radio chains, normally one per polarization.<br><br>*See, e.g.,*<br><u>https://carrier.huawei.com/~/media/CNBGV2/download/products/antenna/New-5G-New-Antenna-5G-Antenna-White-Paper-v2.pdf</u>:<br><br>3.1 Band-Level Minimum 4T4R Configuration for 5G Antennas |

| Asserted Claim 1 | Identification |
|---|---|
| | 3GPP Release 15 suggested that beamforming be used to improve 5G broadcast and traffic beam coverage, adding that the theoretical improvement can reach 3 dB. In TS 38.213, five SSB patterns are defined for 5G broadcast beams, with SSB beams capped at a maximum of four for sub-3 GHz bands and eight for 3–6 GHz bands, as illustrated in Figure 3-2. A minimum of two antenna arrays are required to generate beamforming beams. Beams with narrower widths mean more 5G broadcast beams available but require more antenna arrays. Therefore, 5G antennas have to support a minimum of two arrays on each band, meaning that they must support minimum 4T4R configuration on each band.<br><br><br><br>Figure 3-2 Beamforming of 5G broadcast beams<br><br>### 3.2 High-Precision Beamforming Is Mandatory for 5G Antennas<br><br>To ensure higher RSRP and SINR, 5G broadcast beams use beamforming to form a group of narrow beams of accurate widths and directivity. 5G traffic beams are more advanced than those for 4G and MU beamforming has become a standard function. This function requires not only accurate pointing toward multiple UEs to ensure maximal gains but also accurate null-steering to UEs. Only this way, can the UEs have maximum coverage, minimum interference, and optimal SINR, as illustrated in Figure 3-3. The accurate coverage of both 5G broadcast and traffic beams depends on beamforming. Therefore, high-precision beamforming is a mandatory feature for antennas to ensure consistent beam amplitudes and phases between antenna arrays. |

| Asserted Claim 1 | Identification |
|---|---|
|  |  Figure 3-3 MU beamforming accurate coverage<br><br>The plurality of *m* antenna arrays configured to receive an RF signal and transmit an RF signal that comprise a plurality of antenna elements and a beamformer configured to produce *n* different bi-directional beams are further illustrated by Ericsson's advanced antenna systems for 5G networks descriptive literature, web pages, and white papers. Ericsson 5G NR RAN solutions with advanced antenna systems (*e.g.,* 16T16R with 8x1 subarray, 32T32R with 4x1 subarray, 64T64R with 2x1 subarray, as examples) each include a plurality of *m* antenna arrays with a beamformer configured to produce *n* different bi-directional beams. For example, according to the Ericsson White Paper on Advanced Antenna Systems for 5G Networks:<br><br>*See, e.g.,*<br><br>https://www.ericsson.com/en/white-papers/advanced-antenna-systems-for-5g-networks<br><br>**Antenna array structure** |

| Asserted Claim 1 | Identification |
|---|---|
|  | The purpose of using a rectangular antenna array, as shown in section A of Figure 2, is to enable high-gain beams and make it possible to steer those beams over a range of angles. The gain is achieved, in both UL and DL, by constructively combining signals from a number of antenna elements. The more antenna elements there are, the higher the gain. Steerability is achieved by individually controlling the amplitude and phase of smaller parts of the antenna array. This is usually done by dividing the antenna array into so called sub-arrays (groups of non-overlapping elements), as shown in section C of Figure 2, and by applying two dedicated radio chains per sub-array (one per polarization) to enable control, as shown in section D. In this way it is possible to control the direction and other properties of the created antenna array beam.<br><br>A.        B.                C.                    D.<br> |

| Asserted Claim 1 | Identification |
|---|---|
|  | Figure 2: A typical antenna array (A) is made up of rows and columns of individual dual-polarized antenna elements (B). Antenna arrays can be divided into sub-arrays (C), with each sub-array (D) connected to two radio chains, normally one per polarization.<br><br>To see how an antenna array creates steerable high-gain beams, we start with an antenna array of a specific size, which is then divided into sub-arrays of different sizes. For illustrative purposes, we describe only one dimension. The same principles do, however, apply to both vertical and horizontal dimensions.<br><br>The array gain is referred to as the gain achieved when all sub array signals are added constructively (in phase). The size of the array gain, relative to the gain of one sub-array, depends on the number of sub-arrays – for example, two sub-arrays gives an array gain of 2 (i.e. 3 dB). By changing the phases of the sub-array signals in a certain way, this gain can be achieved in any direction, as shown in section A of Figure 3.<br><br>Each sub-array has a certain radiation pattern describing the gain in different directions. The gain and beam width depend on the size of the sub-array and the properties of the individual antenna elements. There is a trade-off between sub-array gain and beam width – the larger the sub-array, the higher the gain and the narrower the beam width, as illustrated in section B of Figure 3.<br><br>The total antenna gain is the product of the array gain and the sub-array gain, as shown in section C of Figure 3. The total number of elements determines the maximum gain and the sub-array partitioning allows steering of high gain beams over the range of angles. Moreover, the sub-array radiation pattern determines the envelope of the narrow beams (the dashed shape in section C of Figure 3). This has an implication on how to choose antenna array structure in a real deployment scenario with specific coverage requirements. Since each sub-array is normally connected to two radio chains and each radio chain is associated with a cost in terms of additional |

| Asserted Claim 1 | Identification |
|---|---|
| | components, it is important to consider the performance benefits of additional steerability when choosing a cost-efficient array structure.<br><br><br><br>Figure 3: An array of sub-arrays supporting high total antenna gain and steerability.<br><br>**Deployment scenarios**<br>Determining what kind of AAS configuration is most appropriate and cost effective for a particular deployment scenario requires a mix of knowledge about the scenario, possible site constraints and available AAS features, particularly the need for vertical |

| Asserted Claim 1 | Identification |
|---|---|
| | steerability of beams, the applicability of reciprocity-based beamforming and the gain from MU-MIMO.<br><br>We have chosen three typical use cases that illustrate different aspects of AAS deployment: rural/suburban, urban low-rise and dense urban high-rise. The scenarios, including relevant characteristics, suitable AAS configurations, and performance potential are depicted in Figure 4. More elaborate evaluations of the performance achievable with AAS are available in reference [4].<br><br><br><br>Figure 4: Suitable AAS configurations, schematic MU-MIMO and SU-MIMO usage ranges, and typical capacity gains in different deployment scenarios |

| Asserted Claim 1 | Identification |
|---|---|
| | ***Deployment scenario #1: Dense urban high-rise***<br><br>As depicted in section A of Figure 4, the dense urban high-rise scenario is characterized by high-rise buildings, short inter-site-distances (ISDs) of 200 500m, large traffic volume and high subscriber density with significant user spread in the vertical dimension. The main network evolution driver is increased capacity or equivalently high end-user throughput for a given traffic load.<br><br>For conventional non-beamformed systems such as 2T2R, the vertical spread of users in combination with the small ISD creates a situation where many users are outside the vertical main beam of the nearest base station. Together with the high site density, this leads to a situation where the signals from interfering base stations are strong, and severe interference problems may occur.<br><br>Desired AAS characteristics in the dense urban high-rise scenario include an antenna area large enough to ensure sufficient coverage (UL cell-edge data rate). Further, the vertical coverage range needs to be large enough to cover the vertical spread of users. This calls for small sub-arrays, which have a wide beam in the vertical direction. Partitioning the antenna into small sub-arrays results in high-gain beams that can be steered over a large range of angles and effectively addresses the interference problems seen with conventional systems.  The AAS needs to have a sufficient number of radio chains to support the relatively large number of sub-arrays. The good coverage and large spread of users mean that the potential for reciprocity-based beamforming and MU-MIMO with a relatively large number of multiplexed users is high, and the AAS should support these techniques. A good trade-off between complexity and performance could be achieved with 64 radio chains controlling small sub-arrays.<br><br>***Deployment scenario #2: Urban low-rise***<br>The urban low-rise scenario illustrated in section B of Figure 4 represents many of the larger cities around the world, including the outskirts of many high-rise cities. Base stations are typically deployed on rooftops, with inter-site distances of a few hundred |

| Asserted Claim 1 | Identification |
|---|---|
|  | meters. Compared to the dense urban high-rise scenario, traffic per area unit is lower. There is generally a mix of building types, which creates multipath propagation between the AAS and the UE. Maximizing the antenna area is important for improving the UL cell-edge data rates, especially for higher frequency bands employing TDD. Due to larger ISDs and decreased vertical spread of users (lower buildings), the vertical coverage range can be decreased compared to dense urban high-rise; hence, larger vertical sub-arrays can be used and there is less gain from vertical beamforming. Using larger sub-arrays for a given antenna area means that fewer radio chains are required. Horizontal beamforming is a very effective feature that provides large gains. Reciprocity-based beamforming schemes will work for most users, but there will be users with poor coverage that need to rely on techniques such as feedback-based beamforming. MU MIMO is also appropriate at high loads due to the multi-path propagation environment, good link qualities and UE pairing opportunities. A good trade off between complexity and performance is an AAS with 16 to 32 radio chains. <br><br>***Deployment scenario #3: Rural/suburban*** <br>Rural or suburban macro scenarios, as depicted in section C of Figure 4, are characterized by rooftop or tower-mounted base stations with inter-site distances ranging from one to several kilometers, low or medium population density and very small vertical user distribution. This scenario calls for an AAS with a large antenna area and the ability to support horizontal beamforming. Vertical beamforming, however, does not provide any significant gains as the vertical user spread is low. Therefore, large vertical sub-arrays with small vertical coverage areas are appropriate. Reciprocity-based beamforming is supported for a smaller fraction of users than in the other scenarios, and MU MIMO gains are more limited. A good trade-off between complexity and performance is an AAS with 8 to 16 radio chains. |

| Asserted Claim 1 | Identification |
|---|---|
| | There are additional descriptions of *m* antenna arrays comprising a beamformer configured to produce *n* different bi-directional beams in the Ericsson Advanced Antenna Systems for 5G Networks White Paper:<br><br>An advanced antenna system (AAS) is a combination of an AAS radio and a set of AAS features. An AAS radio consists of an antenna array closely integrated with the hardware and software required for transmission and reception of radio signals, and signal processing algorithms to support the execution of the AAS features. Compared to conventional systems, this solution provides much greater adaptivity and steerability, in terms of adapting the antenna radiation patterns to rapidly time-varying traffic and multi-path radio propagation conditions. In addition, multiple signals may be simultaneously received or transmitted with different radiation patterns.<br><br>**Multi-antenna techniques**<br>Multi-antenna techniques, here referred to as AAS features, include beamforming and MIMO. Such features are already used with conventional systems in today's LTE networks. Applying AAS features to an AAS radio results in significant performance gains because of the higher degrees of freedom provided by the larger number of radio chains, also referred to as Massive MIMO.<br><br>**Beamforming**<br>When transmitting, beamforming is the ability to direct radio energy through the radio channel toward a specific receiver, as shown in the top left quadrant of **Figure 1**. By adjusting the phase and amplitude of the transmitted signals, constructive addition of the corresponding signals at the UE receiver can be achieved, which increases the received signal strength and thus the end-user throughput. Similarly, when receiving, beamforming is the ability to collect the signal energy from a specific transmitter. The beams formed by an AAS are constantly adapted to the surroundings to give high performance in both UL and DL. |

| Asserted Claim 1 | Identification |
|---|---|
| | 

Figure 1: Beamforming and MIMO, with the different colors of the filled beams representing streams.

Although often very effective, transmitting energy in only one direction does not always provide an optimum solution. In multi-path scenarios, where the radio channel comprises multiple propagation paths from transmitter to receiver through diffraction around corners and reflections against buildings or other objects, it is beneficial to send the same data stream in several different paths (direction and/or polarization) with phases and amplitudes controlled in a way that they add constructively at the receiver [5]. This is referred to as generalized beamforming, as shown in the upper right quadrant of Figure 1. As part of generalized beamforming, it is also possible to reduce |

| Asserted Claim 1 | Identification |
|---|---|
| | interference to other UEs, which is known as null forming. This is achieved by controlling the transmitted signals in a way that they cancel each other out at the interfered UEs.<br><br>**MIMO (Multiple Input, Multiple Output) techniques**<br>Spatial multiplexing, here referred to as MIMO, is the ability to transmit multiple data streams, using the same time and frequency resource, where each data stream can be beamformed. The purpose of MIMO is to increase throughput. MIMO builds on the basic principle that when the received signal quality is high, it is better to receive multiple streams of data with reduced power per stream, than one stream with full power. The potential is large when the received signal quality is high and the streams do not interfere with each other. The potential diminishes when the mutual interference between streams increases. MIMO works in both UL and DL, but for simplicity the description below will be based on the DL.<br><br>Single-user MIMO (SU-MIMO) is the ability to transmit one or multiple data streams, called layers, from one transmitting array to a single user. SU-MIMO can thereby increase the throughput for that user and increase the capacity of the network. The number of layers that can be supported, called the rank, depends on the radio channel. To distinguish between DL layers, a UE needs to have at least as many receiver antennas as there are layers.<br><br>SU-MIMO can be achieved by sending different layers on different polarizations in the same direction. SU-MIMO can also be achieved in a multi path environment, where there are many radio propagation paths of similar strength between the AAS and the UE, by sending different layers on different propagation paths, as shown in the bottom left quadrant of Figure 1.<br><br>In multi-user MIMO (MU-MIMO), which is shown in the bottom right quadrant of Figure 1, the AAS simultaneously sends different layers in separate beams to different users |

| Asserted Claim 1 | Identification |
|---|---|
|  | using the same time and frequency resource, thereby increasing the network capacity. In order to use MU-MIMO, the system needs to find two or more users that need to transmit or receive data at the very same time. Also, for efficient MU-MIMO, the interference between the users should be kept low. This can be achieved by using generalized beamforming with null forming such that when a layer is sent to one user, nulls are formed in the directions of the other simultaneous users.<br><br>The achievable capacity gains from MU-MIMO depend on receiving each layer with good signal-to-interference-and-noise-ratio (SINR). As with SU-MIMO, the total DL power is shared between the different layers, and therefore the power (and thus SINR) for each user is reduced as the number of simultaneous MU-MIMO users increases. Also, as the number of users grows, the SINR will further deteriorate due to mutual interference between the users. Therefore, the network capacity typically improves as the number of MIMO layers increases, to a point at which power sharing and interference between users result in diminishing gains, and eventually also losses.<br><br>It should be noted that the practical benefits of many layers in MU-MIMO are limited by the fact that, in today's real networks, even with a high number of simultaneous connected users, there tends not to be many users who want to receive data simultaneously. This is due to the bursty (chatty) nature of data transmission to most users. Since the AAS and the transport network must be dimensioned for the maximum number of layers, the MNO needs to consider how many layers are required in their networks. In typical MBB deployments with the current 64T64R AAS variants, the vast majority of the DL and UL capacity gains can be achieved with up to 8 layers.<br><br>*See also* Bo Göransson, Ph.D., Ericsson, 5G – The Multi Antenna Advantage (Oct. 6, 2016), at 15, 30-32, available at http://www.1com.net/wp-content/uploads/2018/05/5G-multi-antenna-advantage.pdf. |

| Asserted Claim 1 | Identification |
|---|---|
| | See, e.g.,  https://www.ericsson.com/48dca5/assets/local/campaigns/tech-unveiled/doc/tech-unveiled-cloudran-ebook.pdf. |

13                                                                                                    Ericsson  |  Tech Unveiled - Cloud RAN

## A growing need for
## RAN processing power

RAN processing power will become a critical resource as we move further into 5G. There are three key drivers that will place the greatest processing demands on our RAN:

Radios have become more advanced to cater to the increase in speeds and overall required network performance, progressing from two to four to eight transceivers including 5G Massive MIMO (64 transceivers and massive beamforming)

There has been a significant increase in bandwidth to address the capacity required for new use cases — from 20MHz on the low band for 4G, to 100MHz on the mid-band for 5G and 800MHz on the high band for 5G

The time transmission (TTI) requirement (that is, the critical loop in which the scheduler works and processing has to be carried out) has decreased from 1ms on the low band for 4G, to 0.5ms on the mid-band for 5G and 0.125ms on the high band for 5G.  This is an enabler of several use cases in 5G. For instance, ultra-reliable low latency use cases for mission-critical applications and enhanced mobile broadband use cases, such as gaming.

| Asserted Claim 1 | Identification |
|---|---|
|  |  |

33                                                                                        Ericsson │ Tech Unveiled - Cloud RAN

Figure 1 - The Non-RT RIC uses the interfaces A1, O1 and O2 to interact with the RAN on timescales above 500ms

See, e.g.,  https://www.ericsson.com/en/blog/2021/2/how-to-build-high-performing-massive-mimo-systems

| Asserted Claim 1 | Identification |
|---|---|
| | As an example, Ericsson designs various radio units that support on-premise or Cloud RAN architectures for MIMO with beamforming. See, e.g.,  https://www.ericsson.com/en/press-releases/2023/2/new-ericsson-solutions-boost-indoor-5g-capacity-and-precise-location-services<br><br>*See, e.g.,*<br><br>https://www.ericsson.com/en/white-papers/advanced-antenna-systems-for-5g-networks<br><br><br><br><br><br><br><br><br><br>To the extent literal infringement of limitation 1[a] is disputed, there would also be infringement under the doctrine of equivalents because the foregoing functionalities described above are insubstantially different from the claimed invention. These materials show that the accused features operate to perform substantially the same function in substantially the same way to achieve substantially same result. Plaintiff reserves the right to identify additional explanation and evidence for its theories of infringement under the doctrine of equivalents in response to non-infringement arguments, if any, identified by Defendants. |

| Asserted Claim 1 | Identification |
|---|---|
| 1[b]: *n* multiple-input multiple-output transceivers (MIMO), comprising:<br><br>    a MIMO receiver configured to process *m* different received signals, wherein an *i*-th received signal to a *j*-th MIMO receiver corresponds to a *j*-th beam of an *i*-th antenna array;<br>    a MIMO transmitter configured to process *m* different transmit signals, wherein an *v*-th transmit signal from a *z*-th MIMO transmitter corresponds to a *z*-th beam of an *v*-th antenna array; | Each of the Accused Products comprises *n* multiple-input multiple-output transceivers (MIMO), comprising a MIMO receiver configured to process *m* different received signals, wherein an *i*-th received signal to a *j*-th MIMO receiver corresponds to a *j*-th beam of an *i*-th antenna array and a MIMO transmitter configured to process *m* different transmit signals, wherein an *v*-th transmit signal to a *z*-th MIMO transmitter corresponding to a *z*-th beam of an *v*-th antenna array.<br><br>For example, as with each Accused Product, each of Ericsson RAN, O-RAN, vRAN and/or Cloud RAN solutions including RAN solutions with MIMO or Massive MIMO radio, and the Nokia 5G NR RAN solution (e.g., with Massive MIMO), O-RAN, vRAN and Cloud RAN solutions comprises a number of antenna arrays, including, *e.g.* sub-arrays, each of which is made up of a plurality of individual antenna elements. The antenna arrays are connected to a plurality of *n* multiple-input multiple-output (MIMO) transceivers. The antenna arrays are configured to transmit a propagating radio frequency signal and are configured to receive a propagating radio frequency signal, *e.g.,* in operation with the MIMO transceivers. Further, each antenna array comprises a beamformer configured to produce at least two different bi-directional beams using the plurality of antenna elements.<br><br>Further, as shown in the materials reproduced below, the plurality of MIMO transceivers connected to the plurality of antenna arrays is configured to process a plurality of different transmit signals, wherein a transmit signal from one of the MIMO transceivers corresponds to a beam of one of the antenna arrays. For a further example, the plurality of MIMO transceivers connected to the plurality of antenna arrays is configured to process a plurality of different receive signals, wherein a received signal to one of the MIMO transceivers corresponds to a beam of one of the antenna arrays. For a further example, the plurality of *n* MIMO transceivers, including the j-th MIMO receiver and z-th MIMO transmitter, may be located in, e.g., the DU or vDU, RAN compute, and/or baseband. The MIMO transceivers are directly or indirectly coupled to e.g. the RU, radio and antenna array subsystem, such that i-th received signals and v-th transmit signals respectively correspond to individual antenna arrays / sub-arrays.<br><br>According to the 5G NR Standard, the parameter "maxNrofSSBs" in 3GPP TS 38.331 indicates the maximum number of beams supported by the base station. For example, a base station can support up to 4 beams under 3 GHz, up to 8 beams for 3-6 GHz, and up to 64 beams for 6-52.6 GHz.  The maximum number of SSBs, with one beam paired to each SSB, depends on the |

| Asserted Claim 1 | Identification |
|---|---|
| | frequency supported and on the subcarrier spacing (SCS) used. The maximum number of supported beams is signaled via Radio Resource Control as specified by 3GPP TS 38.331 V17.2.0 (2022-09), Section 6.4 (RRC multiplicity and type constraint values). <br><br> maxNrofSSBs-r16      INTEGER ::= 64   -- Maximum number of SSB resources in a resource set. <br><br> Furthermore, the number of beams for each frequency band, is specified in 3GPP TS 38.213 V17.4.0 (2022-12), section 4.1 (Cell search) as described in 1[a] above. <br><br> Further, as described in 1[a] above, Ericsson RAN and Cloud RAN solutions including RAN solutions with MIMO or Massive MIMO radio and the Nokia 5G NR RAN solutions (e.g., with Massive MIMO) comprises a number of antenna arrays, including, e.g., sub-arrays, each of which is made up of a plurality of antenna elements, and each of which includes a beamformer configured to produce *n* different beams. As one example, in the context of Cloud RAN / O-RAN / vRAN and the like, the Radio Unit(s) located in or integrated with the antenna array(s) produces beams, and MIMO transceiver(s) in, e.g., the DU or vDU, process corresponding transmit and receive signals of the beams of the antenna array(s).  In this example, a Remote Radio (RU), which is also integrated with the antenna array, is deployed at each sector of each cell site. As the Nokia picture shows, in O-RAN multiple RUs may be connected to one DU. In this example, each RU carries out analog to digital convertion and certain signal processing functions as specified for the RU and sends the digital samples to the DU for further processing. In this example, the DU carries out baseband signal processing for multiple RUs to separate the different user signals of MU-MIMO or SU-MIMO and to decode the data streams. Spatial streams or layers corresponging to different data streams are carried on different beams to different UEs in the case of MU-MIMO or to the same UE in the case of SU-MIMO. In this example, the DU comprises digital MIMO transceivers in baseband to process the different MU-MIMO and SU-MIMO layers.   The Ericsson Cloud RAN also shows that multiple RUs are connected to one virtualized DU (vDU), where the vDU carries out baseband signal processing such as MIMO receive and transmit processing for multiple RUs/beams. <br><br> See O-RAN.WG4.CUS.0-v05.00 |

| Asserted Claim 1 | Identification |
|---|---|
| | 12 **O-RAN Architecture and Subsystem Functions**<br><br>13 <u>**Architectural aspect**</u><br><br>14 The architecture of eNB or gNB with O-DU and O-RUs is shown in **Figure 2-1**. LLS-C and LLS-U provide C-plane<br>15 and U-plane over LLS interface, respectively.<br><br>16 In this architecture, O-DU and O-RU can be defined as follows.<br><br>17 **Lower Layer Split Central Unit (O-DU):** a logical node that includes the eNB/gNB functions as listed in section 2.1 split option 7-2x, excepting those functions allocated exclusively to the O-RU. The O-DU controls the operation of O-RUs.<br><br>18 **O-RAN Radio Unit (O-RU):** a logical node that includes a subset of the eNB/gNB functions as listed in section 2.1 split option 7-2x. The real-time aspects of control & user plane communication with the O-RU are controlled by the O-DU. |

| Asserted Claim 1 | Identification |
|---|---|
| |  |

| Asserted Claim 1 | Identification |
|---|---|
| | 12 |
| | *13* |
| | *Figure 2-1 : eNB/gNB architecture with O-DU and O-RUs* |
| | ## 2.1 Functional Split |
| | 26    When considering the functional split defining a fronthaul interface there are two competing interests: |
| | 27        a)   There is a benefit in keeping an O-RU as simple as possible because size, weight, and power draw are primary deciding considerations and the more complex an O-RU, the larger, heavier and more power-hungry the O-RU tends to be; |
| | 28        b)   There is a benefit in having the interface at a higher level which tends to reduce the interface throughput relative to a lower-level interface – but the higher-level the interface, the more complex the O-RU tends to be. |
| | 29    To resolve this conundrum, O-RAN has selected a single split point, known as "7-2x" but allows a variation, with the precoding function to be located either "above" the interface in the O-DU or "below" the interface in the O-RU.  For the most part the interface is not affected by this decision, but there are some impacts namely to provide the necessary information to the O-RU to execute the precoding operation.  O-RUs within which the precoding is not done (therefore of lower complexity) are called "Category A" O-RUs while O-RUs within which the precoding is done are called "Category B" O-RUs. See **Figure 2-2** for a depiction of this dual O-RU concept. |

| Asserted Claim 1 | Identification |
|---|---|
| | 
*Figure 2-2 : Split Point and Category A and Category B O-RAN Radio Units*

# Chapter 10 Beamforming Guidelines 1

## 10.1 General 2

This chapter describes terminologies, rules, properties and uses cases related to beamforming and its functionalities. It is 3 the baseline to follow by the O-DU, O-RU and modeling in M-plane. 4 |

| Asserted Claim 1 | Identification |
|---|---|
| | **10.2 Hierarchy of Radiation Structure in O-RU**<br><br>**10.4    beamId Use for Various Beamforming Methods**<br><br>28    There are two main domains in which beamforming is executed, frequency-domain and time-domain; it is also possible to combine both (called "hybrid beamforming"). Frequency-domain beamforming is done between the RE mapping<br><br>29    and FFT/iFFT processing stages (in UL and DL respectively) so is inherently a digital operation. Time-domain beamforming may be executed digitally or in the analog domain.<br><br>30    A characteristic of frequency-domain beamforming when used with OFDM is that different users may use the same time slot yet use different beams. In contrast, with time-domain beamforming all the users and signals in a time slot use the same beam. Hybrid beamforming allows different users in the same time slot to use different beams (the frequency-domain part) at the same time as all the users using a shared time-domain beam. An example is the case where the time-domain beam provides directivity in the elevation plane (so all users use the same elevation beam) while the frequency-domain beams provide directivity in the azimuth plane (so different users may use different azimuth beams).<br><br>31    When implementing any kind of beamforming, O-RAN supports the following beamforming methods (see also Annex J for a more mathematical description of the following beamforming methods):<br><br>32       a)    Predefined-beam beamforming<br>33       b)    Weight-based dynamic beamforming (based on real-time-updated weights)<br>34       c)    Attribute-based dynamic beamforming (based on real-time-updated beam attributes)<br>35       d)    Channel-information-based beamforming<br>35<br><br>When the Channel-information-based beamforming method is used for at least one layer (or spatial stream), then O-DU shall use same beamforming method for all layers (or spatial streams) of the specific time-frequency resource element(s). Similarly when the Attribute-based beamforming method is used for at least one layer (or spatial stream), then O-DU shall use same beamforming method for all layers (or spatial streams) of the specific time-frequency resource element(s).<br><br>**A: Predefined-beam beamforming** 42<br>In this case, an index called "beamId" indicates the specific beam pre-defined in the O-RU to use. The beamId could 43 indicate a frequency-domain beam or a time-domain beam or a combination of both ("hybrid" beam) and the O-DU 44 needs to know to ensure the beamId is properly applied e.g. the O-DU could not apply different time-domain beams to 45 the different PRBs in the same OFDM symbol. The method the O-RU uses to generate the beam is otherwise not 46 relevant, it could use the application of gain and phase controls on separate antenna elements, or use multiple shaped-47 energy antennas, or any other technology. The O-RU is expected to convey to |

| Asserted Claim 1 | Identification |
|---|---|
| | the O-DU via the M-Plane on startup 48 beam characteristics but the O-DU remains ignorant regarding how the beam is actually created by the O-RU.<br>**B: Weight-based dynamic beamforming** 1<br>Here the O-DU is meant to generate weights that create the beam so the O-DU needs to know the specific antenna 2 characteristics of the O-RU including how many antenna elements are present in the vertical and horizontal directions 3 and the antenna element spacing, among other properties. The weight vector associated with each beam has a beamId 4 value and the interpretation of this beamId value is addressed in this chapter. 5<br>**C: Attribute-based dynamic beamforming** 6<br>Like index-based beamforming, attribute-based beamforming allows the O-DU to tell the O-RU to use a specific 7 beamId but in this case that beamId is associated with certain beam attributes as described in chapter 5.4.7.2. How the 8 O-RU achieves the implementation of the beams is not specified, however again the O-RU needs to know whether the 9 beam identified by the beamId is generated as a frequency-domain beam or a time-domain beam to ensure the beamId is 10 properly applied e.g. the O-DU could not apply different time-domain beams to the different PRBs in the same OFDM 11 symbol. 12<br>**D: Channel-information-based beamforming** 13<br>In this case the O-DU provides channel information per UE periodically (generally less often than every slot) and then 14 on a slot-by-slot basis the O-DU provides scheduling information which the O-RU uses along with the channel 15 information to calculate the proper beamforming weights for the specific slot with its co-scheduled UEs. Here there is 16 no beamId value associated with the beamforming, instead the ueID is provided associated with each data section. 17 Therefore this sub-chapter regarding beamId usage is not relevant for this beamforming method.<br><br><br>*See, e.g.,* https://spectrum.ieee.org/telecom/wireless/3gpp-release-15-overview:<br><br>Multiple input, multiple output (MIMO) operation is a key component of NR. The gNB has two TXRUs per polarization, which are connected to cross polarized Tx antenna panels. The gNB selects one analog beam on each antenna panel polarization for the downlink data transmission (that is, MIMO transmission). The UE should be able to measure multiple Tx beams swept on different time units on each panel polarization and then select one Tx beam that is determined to be the "best" beam on each. |

| Asserted Claim 1 | Identification |
|---|---|
| |  Synchronization in NR is defined by synchronization signal (SS) blocks, bursts, and burst sets. The NR-PSS, NR-SSS, and/or the NR-PBCH signal are transmitted within an SS block. One or multiple SS blocks compose an SS burst. One or multiple SS bursts further compose an SS burst set. From the UE perspective, the SS burst set transmission is periodic. This concept is best described visually. Figure 11 shows the makeup of an SS burst and Figure 12 shows the SS burst set structure.<br><br>Likewise, Huawei documentation also illustrates that high-precision beamforming is a mandatory feature for antennas to ensure consistent beam amplitudes and phases between antenna arrays.<br><br>*See, e.g.,* https://carrier.huawei.com/~/media/CNBGV2/download/products/antenna/New-5G-New-Antenna-5G-Antenna-White-Paper-v2.pdf: |

| Asserted Claim 1 | Identification |
|---|---|
| | ### 3.1 Band-Level Minimum 4T4R Configuration for 5G Antennas<br><br>3GPP Release 15 suggested that beamforming be used to improve 5G broadcast and traffic beam coverage, adding that the theoretical improvement can reach 3 dB. In TS 38.213, five SSB patterns are defined for 5G broadcast beams, with SSB beams capped at a maximum of four for sub-3 GHz bands and eight for 3–6 GHz bands, as illustrated in Figure 3-2. A minimum of two antenna arrays are required to generate beamforming beams. Beams with narrower widths mean more 5G broadcast beams available but require more antenna arrays. Therefore, 5G antennas have to support a minimum of two arrays on each band, meaning that they must support minimum 4T4R configuration on each band.<br><br><br><br>Figure 3-2 Beamforming of 5G broadcast beams<br><br>### 3.2 High-Precision Beamforming Is Mandatory for 5G Antennas<br><br>To ensure higher RSRP and SINR, 5G broadcast beams use beamforming to form a group of narrow beams of accurate widths and directivity. 5G traffic beams are more advanced than those for 4G and MU beamforming has become a standard function. This function requires not only accurate pointing toward multiple UEs to ensure maximal gains but also accurate null-steering to UEs. Only this way, can the UEs have maximum coverage, minimum interference, and optimal SINR, as illustrated in Figure 3-3. The accurate coverage of both 5G broadcast and traffic beams depends on beamforming. Therefore, high-precision beamforming is a mandatory feature for antennas to ensure consistent beam amplitudes and phases between antenna arrays. |

| Asserted Claim 1 | Identification |
|---|---|
| |  Figure 3-3 MU beamforming accurate coverage <br><br> MBB networks are transitioning to 5G target networks owing to maturing 5G industry chain, promoting the "all-band-to-5G" transition. 5G requires flexible, accurate coverage to target areas to ensure optimal user experience. Therefore, 5G antennas must: <br><br> • » Support 5G on all bands. <br> • » Support a minimum 4T4R configuration on a single band. <br> • » Support high-precision beamforming, which is a mandatory technology that requires antenna arrays to support accurate calibration and amplitude/phase consistency. |

| Asserted Claim 1 | Identification |
|---|---|
| | <br><br>See https://www.nokia.com/about-us/newsroom/articles/open-ran-explained/<br><br>**Opening the RAN**<br><br>As the equipment-makers enhanced the capabilities, the industry consolidated around those with the strongest offer and often proprietary functionality. But operators today want a more diverse ecosystem of vendors and are redefining their requirements for the network architecture, especially in the RAN.<br><br>In an Open RAN environment, the RAN is disaggregated into three main building blocks:<br><br><ul><li>the Radio Unit (RU)</li><li>the Distributed Unit (DU)</li><li>the Centralised Unit (CU)</li></ul><br>The RU is where the radio frequency signals are transmitted, received, amplified, and digitized. The RU is located near or integrated into, the antenna. The DU and CU are the computation parts of the base station, sending the digitalized radio signal into the |

| Asserted Claim 1 | Identification |
|---|---|
| | network. The DU is physically located at or near the RU whereas the CU can be located nearer the Core.<br><br>The key concept of Open RAN is "opening" the protocols and interfaces between these various building blocks (radios, hardware, and software) in the RAN. The O-RAN ALLIANCE has defined different interfaces within the RAN including those for:<br><br>• Fronthaul between the Radio Unit and the Distributed Unit<br>• Midhaul between the Distributed Unit and the Centralised Unit<br><br><br><br>See  https://www.ericsson.com/en/blog/2022/7/designing-the-most-efficient-transport-network-for-cloud-ran |

| Asserted Claim 1 | Identification |
|---|---|
| | **What is a Cloud RAN?**<br>The term "Cloud RAN" or "Virtualized RAN" refers to the implementation of RAN processing functions on generic compute platforms, known as COTS hardware (commercial off-the-shelf). The RAN functions are "containerized" and run on an open-source container orchestration system (Kubernetes), which takes care of automating software deployment, scaling, and management. Cloud RAN is an open architecture where the cloud compute platform, the container orchestration, and the server hardware no longer need to be provided by one vendor on a monolithic purpose-built platform.<br><br>Another characteristic of Cloud RAN is that RAN functions can be disaggregated instead of being implemented on purpose-built basebands. This means that some functions can be implemented in the Radio Unit, some in the vDU (virtual distributed unit), and some in the vCU (virtual centralized unit). The operator has the flexibility to collocate or geographically separate these functions depending on the use case. It makes RAN processing more efficient and improves scalability.<br><br>However, an important, but often overlooked aspect is the radical changes needed in the transport network to implement such an architecture.<br><br>**How does Cloud RAN differ from a traditional distributed RAN?** |

| Asserted Claim 1 | Identification |
|---|---|
| | <br><br>In a traditional distributed RAN network, each radio in the cell tower connects to a dedicated RI port (Radio Interface port) in the baseband at the foot of the tower. CPRI interface (Common Public Radio Interface) requires very high bandwidth (10Gbps) and very low latency. With the introduction of massive MIMO radios, with active antenna systems and beamforming, this interface had to be increased in capacity to a 25Gbps ethernet-based interface called eCPRI.<br><br>Cloud RAN will allow operators to replace the basebands with centralized vDUs running on servers in a "data center" like environment at a hub location. It means the transport network |

| Asserted Claim 1 | Identification |
|---|---|
| | must now carry 25Gbps eCPRI interfaces from several cell sites to the hub. Such architecture is called Packet Fronthaul since the new eCPRI interfaces are ethernet-based.<br><br>See  https://about.att.com/innovationblog/2022/cloudifying-5g-with-elastic-ran.html<br><br>### Cloudifying 5G with an Elastic RAN<br><br>*AT&T and Intel co-develop industry-leading advanced RAN pooling technology freeing 5G radios from the limitations of dedicated base stations, while enabling more efficient, resilient, and green 5G networks.*<br><br>In today's data-driven communications world, it's hardly possible to go even a few hours without mentioning the word "cloud."<br><br>…<br><br>At AT&T, we've been working hard to tackle the challenge of elasticity in the RAN. And through a close collaboration with Intel, we have developed new cutting edge technology - we call it Advanced DU pooling and it's designed to deliver unprecedented levels of elasticity in the RAN. Itwill eventually be usable by the entire 5G operator community to drive the telecom industry's goals of green and efficient wireless networks forward.<br><br>DU pooling provides the greatest value in C-RAN or Centralized RAN network deployments where RAN baseband equipment from many cell sites are "pooled together" into a "cloud" of general purpose processors in far edge data centers or central offices. Furthermore, through an advanced form of DU pooling called Class II pooling, a single 5G radio can now distribute the baseband processing for each user device in the cell across multiple servers. //<br><br>Massive MIMO antennas (RUs) generate multiple beams, potentially in two dimensions, to provide coverage to one angular area (sector) of the cell site. To provide 360 degree coverage, |

| Asserted Claim 1 | Identification |
|---|---|
| | three or more antenna arrays are typically deployed. Each of these antenna arrays include RF processing and some baseband processing functionality such as beamforming, e.g., as defined in O-RAN specification, and is referred to as an RU in 3GPP terminology. Therefore, multiple RUs are needed at each cell site. Furthermore, as shown in the Nokia network diagram, in this example there are multiple cell sites, each cell site with multiple RUs, but in this example the number of DUs that do the baseband processing for separating the received multiple users (MIMO receivers) in MU-MIMO or SU-MIMO, or for processing the multiple user signals on the transmit side (MIMO transmitters) is fewer than the number of RU in the O-RAN or vRAN network deployment. As the diagram shows, in this example multiple RUs are connected to one DU. In this example, the DU carries out MIMO transceiver baseband processing for MU-MIMO and SU-MIMO data streams/layers comprising multiple receive and transmt MIMO modules. Therefore, in this example there is a MIMO transceiver processing module in the DU for each beam/layer/data stream of each of the antenna arrays. |
| | See also O-RAN.WG4.CUS.0-R003-v12.00: |
| | ## O-RAN Working Group 4 (Open Fronthaul Interfaces WG) Control, User and Synchronization Plane Specification |
| | Copyright © 2023 by the O-RAN ALLIANCE e.V.<br>The copying or incorporation into any other work of part or all of the material available in this specification in any form without the prior written permission of O-RAN ALLIANCE e.V. is prohibited, save that you may print or download extracts of the material of this specification for your personal use, or copy the material of this specification for the purpose of sending to individual third parties for their information provided that you acknowledge O-RAN ALLIANCE as the source of the material and that you inform the third party that these conditions apply to them and that they must comply with them.<br>O-RAN ALLIANCE e.V., Buschkauler Weg 27, 53347 Alfter, Germany<br>Register of Associations, Bonn VR 11238, VAT ID DE321720189 |



NOTE:   The above figure illustrates some of the high-level functionalities inside the O-RU and O-DU, and do not bind the internal design of each of the O-RU and O-DU.

**Figure 4.2.2.1-3: Lower layer DL split description, NR, Category A Radio**

NOTE:   The above figure illustrates some of the high-level functionalities inside the O-RU and O-DU, and do not bind the internal design of each of the O-RU and O-DU.

**Figure 4.2.2.1-4: Lower layer DL split description, NR, Category B Radio**

In the DL, OFDM phase compensation (clause 5.4 of [4]), iFFT, CP addition, and digital beamforming functions reside in the O-RU for Category A and Category B O-RUs. In addition, precoding with schemes other than Transmit Diversity and Spatial Multiplexing with Large Delay CDD reside in the Category B O-RU. Optionally, precoding with Transmit Diversity and Spatial Multiplexing with Large Delay CDD precoding schemes reside in the Category B O-RU supporting these schemes. The PHY functions including resource element mapping, precoding, layer mapping, modulation, scrambling, rate matching and coding not handled by O-RU reside in the O-DU.

| Asserted Claim 1 | Identification |
|---|---|
| | ## 4.3 Data flows<br><br>An overall reference of required inputs for some major functional blocks, their granularity and input originating source is compiled in Table 4.3-1 and Table 4.3-2 for DL and UL respectively.<br><br>O-RAN.WG4.CUS.0-R003-v12.00<br><br>**Table 4.3-1: Required information for each functional block (DL)**<br><br>*(see table below)*<br><br>**Table 4.3-2: Required Information for each functional block (UL)**<br><br>*(see table below)*<br><br>In case of lower layer fronthaul based on split option 7-2x for DL and UL, the required external data flows (excluding M-Plane) to exchange information between O-DU and O-RU are categorized as follows. Further, the data flow direction is shown in figure 4.3-1, the data flow contents mapping is described in Table 4.3-3. |

**Table 4.3-1: Required information for each functional block (DL)**

| Function | Required information | Signaling granularity | Information source |
|---|---|---|---|
| Digital beamforming | • Digital beamforming information<br>• Number of TRXs or Beams | Per RE per beam per slot | Scheduler (O-DU) |
| iFFT and CP addition | • FFT size<br>• SC spacing<br>• CP length | Per TRX per slot | Scheduler (O-DU) |
| Analog beamforming | • Analog beamforming info | Per frequency band per slot | Scheduler (O-DU) |
| Listen Before Talk (LBT) | • LBT parameters | Per MCOT | Scheduler (O-DU) |

**Table 4.3-2: Required Information for each functional block (UL)**

| Function | Required information | Signaling granularity | Information source |
|---|---|---|---|
| Digital beamforming | • Digital beamforming information<br>• Number of TRXs or Beams | Per RE per TRX per slot | Scheduler (O-DU) |
| FFT and CP removal | • FFT size<br>• SC spacing<br>• CP length | Per TRX per slot | Scheduler (O-DU) |
| Analog beamforming | • Analog beamforming info | Per frequency band per slot | Scheduler (O-DU) |

| Asserted Claim 1 | Identification |
|---|---|
| |  |

| Asserted Claim 1 | Identification |
|---|---|
| | # 7 C-Plane Protocol<br><br>## 7.1 General<br><br>### 7.1.1 C-Plane transport<br>Either eCPRI or IEEE 1914.3 shall be used as an encapsulation mechanism for the Control Plane messages. It is assumed that a different data flow is used other than the U-Plane channel. Further, C-Plane messages are not concatenated with U-Plane messages within same Ethernet frame.<br><br>## 7.2 Elementary procedures<br><br>### 7.2.1 Scheduling and beamforming commands transfer procedure<br>C-Plane messages shall be exchanged between O-DU and O-RU. The main purpose of these messages is to transmit data-associated control information required for processing of user data (e.g., scheduling and beamforming commands) if such information is not provided via M-Plane (see clause 8.2.2 for more details). Messages shall be sent separately for DL related commands and UL related commands (see Figure 7.2.1-1). See also Figure 7.2.5.2-1 for the special case of LTE LAA wherein there are UL as well as DL C-Plane message flows. For purpose of increased flexibility, C-Plane messages may be sent either jointly or separately depending on the channel for which information is conveyed. For example, PUCCH and PUSCH may be bundled or not bundled into a single C-Plane message depending on implementation.<br><br>### 7.2.7 Channel information based beamforming<br>In the channel information based beamforming method, the O-DU shall provide channel information per UE periodically (generally less often than every slot) using Section Type 6 C-Plane message(s) and then on a slot-by-slot basis the O-DU shall provide scheduling information using Section Type 5 C-Plane message which the O-RU shall use along with the channel information to calculate the proper beamforming weights for the specific slot with its co-scheduled UEs. To reduce peak bandwidth, the transmission/ reception window constraints shall not apply to a Section Type 6 message. The O-RU is expected to use the latest possible available channel information for a ueId for channel information based beamforming operation i.e., the O-RU uses channel information for a ueId available to the O-RU at the end of receive window of a Section Type 5 message. The O-RU should store updated channel information for a ueId when it is received, to be used when that ueId is scheduled in future.<br>Section 7<br>Table 7.4.6.3-7.4.6.4<br>7.5.3.9 beamId (beam identifier)<br>**Description:** This parameter defines the beam pattern to be applied to the U-Plane data. beamId = 0 means no beamforming operation will be performed. No beamforming operation implies that the O-RU shall not apply any phase or amplitude weights to the U-Plane data and that the resulting RF signal will be applied to all antenna elements in the group equally. |

| Asserted Claim 1 | Identification |
|---|---|
|  | The beamId encodes the beamforming to be done on the O-RU. This beamforming may be digital, analog or both ("hybrid beamforming") and the beamId provides all the information necessary for the O-RU to select the correct beam (or weight table or beam attributes from which to create a beam). It is intended that the beamId be global for the O-RU meaning there are 32767 possible beams shared within the O-RU for all Rtcids/Pcids and shared between UL and DL (beamId=0x0000 is reserved for no beamforming). The specific mapping of beamId to weight table, beam attributes, directionality, beam adjacency or any other beam designator is specific to the O-RU design and shall be conveyed via M-Plane from the O-RU to O-DU upon startup. |

An upper bound on the number of beamIds that can be addressed per eAxC or per sets of eAxCs, per symbol and per slot, for DL and for UL respectively, shall be conveyed via M-Plane messaging as part of the O-RU capabilities description. In addition to this, for O-RUs with C-Plane message processing limits, additional limits to restrict the number of highest priority sections per C-Plane message on top of eAxC limits shall be applied (clause 7.8.2).

**Value range:** {000 0000 0000 0001b-111 1111 1111 1111b; 000 0000 0000 0000b means no BF to be done}.

**Type:** unsigned integer.

**Field length:** 15 bits.

**Default Value:** 0000 0000 0000 0000b (no beamforming).

### 7.5.3.10 ueId

**Description:** This parameter provides a logical identifier for the set of channel information associated with a spatial stream of a UE sent via Section Type 6. This shall be used to support channel information sending from the O-DU to the O-RU. This is just a label and the specific value has no meaning regarding types of UEs that may be supported within the system.

If the O-RU reports the capability of 'non-scheduled-ueId-supported' = TRUE for an endpoint, and the O-DU configures 'non-scheduled-ueId-enabled' = TRUE, and if the O-DU sets ueId to 0x7FFF in SE 10 with beamGroupType set to 10b when used with ST 5, the O-RU shall interpret that the PRBs in the section description are not scheduled for the specific eAxC_ID (refer to clause 7.9.13 for more details).

**Value range:** {000 0000 0000 0000b-111 1111 1111 1111b}.

**Type:** unsigned integer.

**Field length:** 15 bits.

## 7.7.11 SE 11: Flexible beamforming weights

### 7.7.11.1 Overview

This section applies to the flexible sending of beamforming weights from the O-DU to the O-RU. This enables the O-DU to provide different beamforming weights for different PRBs within one section to facilitate, e.g., zero-forcing precoding. The O-DU provides the numBundPrb parameter, which informs the O-RU how many PRBs are bundled together and share the same beamforming weights

## 12.4 beamId use for various beamforming methods

### 12.4.1 Overview

| Asserted Claim 1 | Identification |
|---|---|
|  | There are two main domains in which beamforming is executed, frequency-domain and time-domain; it is also possible to combine both (called "hybrid beamforming"). Frequency-domain beamforming is done between the RE mapping and FFT/iFFT processing stages (in UL and DL respectively) so is inherently a digital operation. Time-domain beamforming may be executed digitally or in the analog domain. |
|  | A characteristic of frequency-domain beamforming when used with OFDM is that different users may use the same time slot yet use different beams. In contrast, with time-domain beamforming all the users and signals in a time slot use the same beam. Hybrid beamforming allows different users in the same time slot to use different beams (the frequency-domain part) at the same time as all the users using a shared time-domain beam. An example is the case where the time-domain beam provides directivity in the elevation plane (so all users use the same elevation beam) while the frequency-domain beams provide directivity in the azimuth plane (so different users may use different azimuth beams). |
|  | The following beamforming methods (see also Annex J for more details) are supported: |
|  | a) Predefined-beam beamforming: In this case, an index called "beamId" indicates the specific beam pre-defined in the O-RU to use. The beamId can indicate a frequency-domain beam or a time-domain beam or a combination of both ("hybrid" beam) and the O-DU needs to know it to ensure the beamId is properly applied e.g. the O-DU can not apply different time-domain beams to the different PRBs in the same OFDM symbol. The method the O-RU uses to generate the beam is otherwise not relevant, it could use the application of gain and phase controls on separate antenna elements, or use multiple shaped-energy antennas, or any other technology. The O-RU should convey to the O-DU via the M-Plane on startup beam characteristics but the O-DU may remain ignorant regarding how the beam is actually created by the O-RU. |
|  | b) Weight-based dynamic beamforming (based on real-time-updated weights): Here the O-DU is meant to generate weights that create the beam, so the O-DU needs to know the specific antenna characteristics of the O-RU including how many antenna elements are present in the vertical and horizontal directions and the antenna element spacing, among other properties. The weight vector associated with each beam has a beamId value and the interpretation of this beamId value is addressed in clause 12.4.3. |
|  | c) Attribute-based dynamic beamforming (based on real-time-updated beam attributes): Like predefined-beam beamforming, attribute-based beamforming allows the O-DU to tell the O-RU to use a specific beamId but in this case that beamId is associated with certain beam attributes as described in clause 7.4.7.2. How the O-RU achieves the implementation of the beams is not specified, however the O-DU needs to know whether the beam identified by the beamId is generated as a frequency-domain beam or a time-domain beam to ensure the beamId is properly applied e.g. the O-DU can not apply different time-domain beams to the different PRBs in the same OFDM symbol. When the attribute-based beamforming method is used for at least one layer (or spatial stream), then O-DU shall use same beamforming method for all layers (or spatial streams) of the specific time-frequency resource element(s). |
|  | d) Channel-information-based beamforming: In this case the O-DU provides channel information per UE periodically (generally less often than every slot) and then on a slot-by-slot basis the O-DU provides scheduling information which the O-RU uses along with the channel information to calculate the proper beamforming weights |

| Asserted Claim 1 | Identification |
|---|---|
| | for the specific slot with its co-scheduled UEs. Here there is no beamId value associated with the beamforming, instead the ueId is associated with each data section. Therefore, this clause regarding beamId usage is not relevant for this beamforming method. When the channel-information-based beamforming method is used for at least one layer (or spatial stream), then O-DU shall use same beamforming method for all layers (or spatial streams) of the specific time-frequency resource element(s).<br><br>## 12.4.2 Predefined-beam beamforming<br><br>### 12.4.2.1 Overview<br><br>When implementing predefined-beam beamforming, the O-RU shall convey to the O-DU whether the beamforming type is frequency-domain, time-domain, or a mixture of the two ("hybrid beamforming"). In the case of frequency-domain-only or time-domain-only, the beamId is simply an index to the desired beamforming weight vector or other beamforming method. In the case of hybrid beamforming, there are present in the O-RU pre-loaded frequency-domain weight vectors and time-domain weight vectors (these are applied separately). The beamId points to a single combined frequency-domain and time-domain weight vector. However, in reality there will be the application of a frequency-domain beamforming weight vector and the separate application of multiple time-domain beamforming weight vectors, one per frequency-domain weight value.<br>For this case, O-RU shall convey via the M-Plane to the O-DU upon start-up as part of the O-RU self-description:<br>•     • _the list of available beamIds and their characteristics, see clause 12.4.2.2 below.<br><br>NOTE: There is no requirement that beamIds be in sequential order or that there are no gaps between beamId values.<br>The beamId value of zero is reserved for no beamforming, so shall not be used for any other frequency-domain, time-domain or hybrid beam.<br><br>### 12.4.2.2 Beam characteristics<br><br>In order to use predefined-beam beamforming in a standardized way, the present document considers beamforming to be defined such that energy (in the DL) or sensitivity (in the UL) is focused into either a "coarse" or "fine" granularity with possible overlaps. In this way "broadcast" beams may be used to cover a wider area with less power or sensitivity, while higher-power or higher-sensitivity beams may be used in e.g. a per-UE fashion. Figure 12.4.2.2-1 shows an example of the assumed beam arrangement.<br>**Figure 12.4.2.2-1: Example of updatable-weight frequency-domain plus fixed time-domain beamforming**<br>Figure 12.4.2.2-1 introduces the concept of "beam-group". A "beam-group" is the set of beamIds that may be used simultaneously for some reason. In Figure 12.4.2.2-1 an assumption can be made that the elevation direction is time-domain while the azimuth direction is frequency-domain; the frequency-domain beams in the same time-domain group may be used at the same time but different time-domain groups shall be separated in time.<br>Figure 12.4.2.2-1 also shows the need to describe beam overlap and beam adjacency. It is necessary, for example, to convey that beamId=1 is a coarse beam overlapping with fine beamIds={9,10,17,18} and that beamId=18 is a fine beam overlapping with coarse beamId=1. It is also necessary to convey that beamId=1 has as neighbors beamId={2,5,11,19,25,26} and that beamId=18 has as neighbors beamIds={2,5,10,17,19,26}. Overlapping beams |

| Asserted Claim 1 | Identification |
|---|---|
| | shall not be scheduled together to avoid interference, and neighboring beams should not be scheduled together to avoid interference where possible.<br>The specific beam characteristics are therefore as follows, all per beamId:<br>1) **beam-type** for the subject beamId enumerated as COARSE-BEAM or FINE-BEAM; • _there is no attempt to quantify "coarse" and fine" in terms of beamwidth, this is just a relative relationship<br><br>2) **beam-group-id** for the subject beamId as an integer;<br>3) **coarse-fine-beam-relation** as a list: if the subject beamId is coarse, this is a list of the associated fine beams, and if the subject beamId is fine, this is a list of the associated coarse beams;<br>4) **neighbor-beam** as a list: a list of all beams that may interfere with the subject beamId<br><br>An O-RU which supports predefined beamforming may also support shifting the coverage area upon M-Plane command, referred to as the 'predefined-beam-tilt-offset' feature. The O-RU shall convey its capability and associated parameters for the 'predefined-beam-tilt-offset' feature if supported. This feature allows an operator to adjust the coverage of the O-RU in elevation and/or azimuth angle. Figure 12.4.2.2-2 shows an example of the predefined beam-tilt-offset operation. As a default, a predefined beam has its own steering angle denoted by (elevation angle: "theta", azimuth angle: "phi"). If the O-RU controller configures the elevation-tilt-offset-angle as "+A" degrees and azimuth-tilt-offset-angle as "+B" degrees, then the O-RU shall regenerate the beams to change its steering angles to be elevation angle value: "theta + A", azimuth angle value: "phi + B". An M-Plane command delivers the elevation and azimuth predefined beam-tilt-offset angles. To regenerate beams, O-RU can load one of the pre-stored multiple beamforming weight vectors corresponding to all supported predefined-beam tilt values or can regenerate beamforming weights upon receiving the M-Plane command; this is up to the O-RU implementation. The elevation-tilt-offset-angle values smaller than 0 represents an up-shift of the default service area towards the zenith (i.e., corresponding to a decrease in zenith angle) and values larger than 0 represent a down-shift of the default service area away from the zenith (i.e., corresponding to an increase in zenith angle).<br><br>**Figure 12.4.2.2-2: Example of shifting a grid of predefined beams with tilt-offset**<br>## 12.4.3 Weight-based dynamic beamforming<br>12.4.3.1 Overview<br>Weight-based dynamic beamforming operates the same as predefined-beam beamforming, except that the O-DU shall convey beamforming weights to the O-RU. The following rules apply for the provision of new beamforming weights associated with a beamId, these apply for frequency-domain, time-domain, and hybrid beamforming cases; these are consistent with the principle that weights associated with a beamId when applied to applicable symbols in a slot shall be the same:<br>1) If beamforming weights are to be updated for a slot, then the O-DU shall provide the new weights for the first occurrence of the given beamId in the slot. |

| Asserted Claim 1 | Identification |
|---|---|
| | 2) Weight updates (sending the same weights for a beamId is not considered a "weight update") shall not be provided more than once for a beamId in the slot. Where new beamforming weights are required in a single slot, a new beamId value shall be employed instead.<br><br>3) For PRACH a "slot duration" as considered here is considered to be a PRACH sequence duration (see Figure 7.2.3.4-1).<br><br>**12.4.3.2 Optional restriction on sending of beamforming weights**<br>To allow an optimization of O-RU processing, an optional restriction regarding the sending of beamforming weights is provided: for messages having the same startSymbolId within the same "context" (meaning with same numerology and array-carrier and direction (UL/DL), see also 3 paragraphs further down) within a slot, if beamforming weights are sent associated with a beamId in one C-Plane message, then any invocation of that same beamId in a subsequent C-Plane message having the same startSymbolId within the same slot shall also include the set of beamforming weights. For sections within the same C-Plane message, when beamIds are used in multiple data section descriptions the first such section shall contain the beamforming weights and the subsequent sections using the same beamId may omit the beamforming weights. Because this restriction applies to the sending of beamforming weights, this restriction applies only to Section Types 1 and 3.<br>An exception exists: for high-priority data sections with a repetition bit, only the data section with repetition bit = 0 shall contain the set of beamforming weights; where the repetition bit =1 for the same high-priority data section the set of beamforming weights shall not be sent, just the beamId value shall be sent.<br>This optional restriction is intended to enable the proper association of beamforming weights with beamId even if C-Plane messages within a given reception window are received out of order, which for some O-RU optimized designs may result in ambiguous results (i.e., uncertainty regarding when new beamforming weights will be applied). To support this optional restriction, O-RU shall report the M-Plane O-RU capability "beam-update-contention-control-limits-required" (an O-RU feature called "BEAM-UPDATE-CONTENTION-CONTROL"). The O-DU may enable or disable this feature at an endpoint granularity using boolean flag "beam-update-contention-control-enabled"; if set to FALSE (default) the above restriction shall not apply but if TRUE then the above restriction shall apply. If the "BEAM-UPDATE-CONTENTION-CONTROL" feature is supported by the O-RU, then the O-RU shall report "max-beams-per-symbol-with-beam-contention-control" and "max-beam-updates-per-symbol-with-beam-contention" which are limits that apply when the O-DU will comply with the restriction that O-RU requests (presumably higher limits when the restrictions will be obeyed). The O-DU may consider the relevant limits as being without "with-beam-contention" when the restriction will not be obeyed, and the O-DU may consider the relevant limits as being with "with-beam-contention" when the restriction will be obeyed. Though O-DU may set this flag "per-endpoint" the O-DU shall ensure all endpoints have the same "beam-update-contention-control-enabled" value, either TRUE or FALSE for all applicable endpoints (endpoints in use that may use the same beamId). In the case the O-DU chooses not to comply with the restriction when it has configured the value "TRUE", it is expected that either old or new beamforming weights will be applied to the subsequent C-Plane message. |

| Asserted Claim 1 | Identification |
|---|---|
|  | A complication arises when updating beamforming weights for one data stream (eAxC) then applying those updated weights for a different data stream (eAxC). When the contexts of the two data streams are different there can be uncertainty when the new weights uploaded for the first data stream may be applied to second data stream in a different context. The uncertainty arises due to differences in the reception windows for C-Plane messages in different "contexts". The relevant contexts are: <br> 1) DL vs UL: there can be several symbols' worth of time difference between these. <br><br> 2) eAxC flows of different SCS: symbols are of different time-length hence reception windows likely are also offset between them. <br><br> 3) Different array-carriers: reception windows are likely to be different length, and YANG model allows different reception windows to be defined. <br><br> To prevent uncertainty in the application of updated beamforming weights between contexts, an optional "beam-context-gap-period" (M-Plane parameter reported by the O-RU to the O-DU) defining the time between when beamforming weights are provided in a C-Plane message and the time the same beamId may be cited in a subsequent C-Plane message without weights. More precisely, after a beamId is updated with new weights by a specific C-Plane message "A", any subsequent C-Plane message "B" that cites that beamId without weights and whose reception window ends after the beam-context-gap-period starting from the end of the reception window for message "A" will use the updated weights. If the beam-context-gap-period is not honored then old or new weights (uncertain which ones) may be used by the second C-Plane message "B". See Figure 12.4.3.2-1 and Figure 12.4. 3.2-2 for examples of how the beam-context-gap-period is applied for two C-Plane messages "A" and "B" in different contexts <br> **Figure 12.4.3.2-1: BFW Update Example #1 using beam-context-gap-period** <br> **Figure 12.4. 3.2-2: BFW Update Example #2 using beam-context-gap-period** <br> If beam-context-gap-period is reported by the O-RU, the O-RU shall provide the beam-context-gap-period in microseconds as a 16-bit number, with the special value 0xFFFF meaning "infinite". Infinite means that for that O-RU, a beamId may not be reused at all in a different context (applicable only to weight-based dynamic beamforming). A zero value indicates the end of the message "A" and message "B" reception windows are perfectly aligned which should allow the second C-Plane message to use the new beamforming weights with a zero microsecond beam-context-gap-period. In order to ensure consistent operation across all SCS and carrier bandwidths, the beam-context-gap-period shall be set by the O-RU to be the same value across the entire O-RU. The value of beam-context-gap-period shall be provided by the O-RU for use by the O-DU to avoid a beamforming weight update race condition; this is independent of the "BEAM-UPDATE-CONTENTION-CONTROL" feature. An O-DU not recognizing the beam-context-gap-period function (possible for an O-DU conforming to an earlier version of the present document), or an O-RU not providing a beam-context-gap-period (possible for an O-RU conforming to an earlier version of the present document), will operate in the same manner as prior to the |

| Asserted Claim 1 | Identification |
|---|---|
| | introduction of the beam-context-gap-period, with an unpredictable result if a beamId has new weights loaded in one context and is reused in a different context.<br><br>### 12.4.3.3 Weight-based dynamic frequency-domain or time-domain beamforming (not hybrid)<br><br>In the case of either frequency-domain or time-domain beamforming wherein the beamforming weights can be updated in real-time and have a beamId value associated with the weights, the beamId is treated the same: it points to a set of weights that control the array elements' gain and phase and the number of weights equals the number of array elements. In many cases, the magnitude of each complex weight value will equal unity but this is not required; in particular "tapering" may require less-than-unity weight magnitudes for some array elements. The weight values prior to any compression will be fractional hence no I or Q value may exceed positive or negative unity.<br><br>The following list describes the information that the M-Plane shall carry from the O-RU to the O-DU upon start-up as part of the O-RU self-description, the information listed is per array (so per tx-array or per rx-array):<br><br>1) Beamforming type, possible choices are "frequency", "time" or "hybrid" , – here will be "frequency" or "time"<br><br>•         2) Maximum number of weight-based beamId values supported (could be zero): "numBeams" • _O-RUs may have memory limitations that mean the number of beams is limited; zero means no weight-based beamforming is supported by this tx-array or rx-array<br><br>•         3) Initial value of weight-based beamId supported: "initBeamId" • _Different ranges of beamId may support weight-based beamforming versus e.g. predefined beamforming<br><br>•         4) Frequency granularity of time-domain beamforming, enumerated as "per component carrier" or "per band". • _Value is only present for time-domain beamforming<br><br>•         5) Time granularity of time-domain beamforming, enumerated as "per-OFDM-symbol" or "per-slot". • _Value is only present for time-domain beamforming<br><br>•<br><br>Because the beams are to be generated by the O-DU the O-RU can not know the beam characteristics, so they are not reported.<br><br>The actual number of weights K in the frequency-domain or time-domain weight vectors will be clear from the O-RU antenna model, see the clause 12.5 on that topic.<br><br>### 12.4.3.4 Weight-based dynamic hybrid beamforming<br><br>### 12.4.3.4.1 Overview<br><br>Two sub-cases of weight-based dynamic hybrid beamforming are considered, wherein for one sub-case both the frequency-domain and time-domain weights may be updated in real-time (see clause 12.4.3.4.2), and for the second sub-case the frequency-domain weights may be updated in real-time but the time-domain beams are fixed (see clause 12.4.3.4.3). |

| Asserted Claim 1 | Identification |
|---|---|
|  | 12.4.3.4 <br><br> 12.4.3.4.3 Hybrid beamforming with updatable frequency-domain weights and fixed time-domain beams <br> 12.4.3.4.4 Hybrid beamforming with Section Type 4 'TIME_DOMAIN_BEAM_CONFIG' <br><br> ## 12.4.4 Attribute-based dynamic beamforming <br><br> Attribute-based dynamic beamforming operates similarly to weight-based dynamic beamforming except that it is inherently a time-domain beamforming operation (both are "dynamic" meaning the definition of a beam as indicated by a beamId value may be changed via a C-Plane message). Also, instead of beamforming weights associated with a specific beamId being sent from O-DU to O-RU in Section Extension 1, beam attributes associated with a specific beamId are sent instead from the O-DU to the O-RU in Section Extension 2. <br> The following list describes the information that the O-RU shall report via the M-Plane to the O-DU upon start-up as part of the O-RU self-description: <br> 1) Beamforming type, possible choices are "frequency", "time" or "hybrid"– here will be "time". <br><br> 2) Maximum number of beamId values supported (could be zero): "numBeams" a. O-RUs may have memory limitations that mean the number of beams is limited; zero means no weight-based dynamic beamforming is supported by this tx-array or rx-array <br><br> 3) Initial value of beamId supported: "initBeamId" <br> a. Different ranges of beamId may support generated beam beamforming versus e.g., predefined beamforming <br> 4) Valid range of bfAzPt (see clause 7.7.2.3) <br> 5) Valid range of bfZePt (see clause 7.7.2.4) <br> 6) Valid range of bfAz3dd (see clause 7.7.2.5) <br> 7) Valid range of bfZe3dd (see clause 7.7.2.6) <br> 8) Valid range of bfAzSl (see clause 7.7.2.6) <br> 9) Valid range of bfZeSl (see clause 7.7.2.7) <br><br> ## 12.4.5 Channel-information-based beamforming <br><br> As stated in clause 12.4.1, beamId is irrelevant and unused in the case of channel-information-based beamforming <br><br> ## 12.5 O-RU antenna model <br><br> 12.5.2 Coordinate systems <br><br> 12.5.3 O-RU antenna model parameters <br><br> 12.5.4 Identification and ordering of array elements |

| Asserted Claim 1 | Identification |
|---|---|
| | As another example, Ericsson RAN solutions include AAS radios, including antenna arrays, sub-arrays, and beamformers, with MIMO transceivers processing each beam/layer/data stream of each antenna array / sub-array. For example, Ericsson describes deployments with 64 transceivers and 64 beams, or 8 transceivers with 8 beams. See, e.g., https://www.ericsson.com/48dca5/assets/local/campaigns/tech-unveiled/doc/tech-unveiled-cloudran-ebook.pdf. <br><br>13              Ericsson \| Tech Unveiled - Cloud RAN <br><br>**A growing need for RAN processing power** <br><br>RAN processing power will become a critical resource as we move further into 5G. There are three key drivers that will place the greatest processing demands on our RAN: <br><br>Radios have become more advanced to cater to the increase in speeds and overall required network performance, progressing from two to four to eight transceivers including 5G Massive MIMO (64 transceivers and massive beamforming) <br><br>There has been a significant increase in bandwidth to address the capacity required for new use cases – from 20MHz on the low band for 4G, to 100MHz on the mid-band for 5G and 800MHz on the high band for 5G <br><br>The time transmission (TTI) requirement (that is, the critical loop in which the scheduler works and processing has to be carried out) has decreased from 1ms on the low band for 4G, to 0.5ms on the mid-band for 5G and 0.125ms on the high band for 5G.  This is an enabler of several use cases in 5G. For instance, ultra-reliable low latency use cases for mission-critical applications and enhanced mobile broadband use cases, such as gaming. |

| Asserted Claim 1 | Identification |
|---|---|
|  |  See, e.g., https://www.ericsson.com/en/blog/2021/2/how-to-build-high-performing-massive-mimo-systems |

Figure 1 - The Non-RT RIC uses the interfaces A1, O1 and O2 to interact with the RAN on timescales above 500ms

| Asserted Claim 1 | Identification |
|---|---|
| | As an example, Ericsson designs various radio units that support on-premise or Cloud RAN architectures for MIMO with beamforming. See, e.g.,  https://www.ericsson.com/en/press-releases/2023/2/new-ericsson-solutions-boost-indoor-5g-capacity-and-precise-location-services<br><br>As another example, Ericsson RAN solutions include baseband layer processing in MIMO transceivers for the beams/layers/streams for the antenna arrays and subarrays in the advanced antenna system radio. As an example, Ericsson silicon maps the MIMO layers/streams to the beams of the antenna arrays / sub-arrays. *See, e.g.,*<br><br>https://www.ericsson.com/en/white-papers/advanced-antenna-systems-for-5g-networks<br><br>**Antenna array structure**<br>The purpose of using a rectangular antenna array, as shown in section A of Figure 2, is to enable high-gain beams and make it possible to steer those beams over a range of angles. The gain is achieved, in both UL and DL, by constructively combining signals from a number of antenna elements. The more antenna elements there are, the higher the gain. Steerability is achieved by individually controlling the amplitude and phase of smaller parts of the antenna array. This is usually done by dividing the antenna array into so called sub-arrays (groups of non-overlapping elements), as shown in section C of Figure 2, and by applying two dedicated radio chains per sub-array (one per polarization) to enable control, as shown in section D. In this way it is possible to control the direction and other properties of the created antenna array beam. |

| Asserted Claim 1 | Identification |
|---|---|
| |  Figure 2: A typical antenna array (A) is made up of rows and columns of individual dual-polarized antenna elements (B). Antenna arrays can be divided into sub-arrays (C), with each sub-array (D) connected to two radio chains, normally one per polarization.<br><br>To see how an antenna array creates steerable high-gain beams, we start with an antenna array of a specific size, which is then divided into sub-arrays of different sizes. For illustrative purposes, we describe only one dimension. The same principles do, however, apply to both vertical and horizontal dimensions.<br><br>The array gain is referred to as the gain achieved when all sub array signals are added constructively (in phase). The size of the array gain, relative to the gain of one |

| Asserted Claim 1 | Identification |
|---|---|
| | sub-array, depends on the number of sub-arrays – for example, two sub-arrays gives an array gain of 2 (i.e. 3 dB). By changing the phases of the sub-array signals in a certain way, this gain can be achieved in any direction, as shown in section A of Figure 3.

Each sub-array has a certain radiation pattern describing the gain in different directions. The gain and beam width depend on the size of the sub-array and the properties of the individual antenna elements. There is a trade-off between sub-array gain and beam width – the larger the sub-array, the higher the gain and the narrower the beam width, as illustrated in section B of Figure 3.

The total antenna gain is the product of the array gain and the sub-array gain, as shown in section C of Figure 3. The total number of elements determines the maximum gain and the sub-array partitioning allows steering of high gain beams over the range of angles. Moreover, the sub-array radiation pattern determines the envelope of the narrow beams (the dashed shape in section C of Figure 3). This has an implication on how to choose antenna array structure in a real deployment scenario with specific coverage requirements. Since each sub-array is normally connected to two radio chains and each radio chain is associated with a cost in terms of additional components, it is important to consider the performance benefits of additional steerability when choosing a cost-efficient array structure. |

| Asserted Claim 1 | Identification |
|---|---|
|  | <br><br>Figure 3: An array of sub-arrays supporting high total antenna gain and steerability.<br><br>**Deployment scenarios**<br>Determining what kind of AAS configuration is most appropriate and cost effective for a particular deployment scenario requires a mix of knowledge about the scenario, possible site constraints and available AAS features, particularly the need for vertical steerability of beams, the applicability of reciprocity-based beamforming and the gain from MU-MIMO. |

| Asserted Claim 1 | Identification |
|---|---|
| | We have chosen three typical use cases that illustrate different aspects of AAS deployment: rural/suburban, urban low-rise and dense urban high-rise. The scenarios, including relevant characteristics, suitable AAS configurations, and performance potential are depicted in Figure 4. More elaborate evaluations of the performance achievable with AAS are available in reference [4].<br><br><br><br>Figure 4: Suitable AAS configurations, schematic MU-MIMO and SU-MIMO usage ranges, and typical capacity gains in different deployment scenarios<br><br>***Deployment scenario #1: Dense urban high-rise***<br>As depicted in section A of Figure 4, the dense urban high-rise scenario is characterized by high-rise buildings, short inter-site-distances (ISDs) of 200 500m, |

| Asserted Claim 1 | Identification |
|---|---|
| | large traffic volume and high subscriber density with significant user spread in the vertical dimension. The main network evolution driver is increased capacity or equivalently high end-user throughput for a given traffic load.<br><br>For conventional non-beamformed systems such as 2T2R, the vertical spread of users in combination with the small ISD creates a situation where many users are outside the vertical main beam of the nearest base station. Together with the high site density, this leads to a situation where the signals from interfering base stations are strong, and severe interference problems may occur.<br><br>Desired AAS characteristics in the dense urban high-rise scenario include an antenna area large enough to ensure sufficient coverage (UL cell-edge data rate). Further, the vertical coverage range needs to be large enough to cover the vertical spread of users. This calls for small sub-arrays, which have a wide beam in the vertical direction. Partitioning the antenna into small sub-arrays results in high-gain beams that can be steered over a large range of angles and effectively addresses the interference problems seen with conventional systems.  The AAS needs to have a sufficient number of radio chains to support the relatively large number of sub-arrays. The good coverage and large spread of users mean that the potential for reciprocity-based beamforming and MU-MIMO with a relatively large number of multiplexed users is high, and the AAS should support these techniques. A good trade-off between complexity and performance could be achieved with 64 radio chains controlling small sub-arrays.<br><br>***Deployment scenario #2: Urban low-rise***<br>The urban low-rise scenario illustrated in section B of Figure 4 represents many of the larger cities around the world, including the outskirts of many high-rise cities. Base stations are typically deployed on rooftops, with inter-site distances of a few hundred meters. Compared to the dense urban high-rise scenario, traffic per area unit is lower. There is generally a mix of building types, which creates multipath propagation between the AAS and the UE. Maximizing the antenna area is important for improving the UL |

| Asserted Claim 1 | Identification |
|---|---|
| | cell-edge data rates, especially for higher frequency bands employing TDD. Due to larger ISDs and decreased vertical spread of users (lower buildings), the vertical coverage range can be decreased compared to dense urban high-rise; hence, larger vertical sub-arrays can be used and there is less gain from vertical beamforming. Using larger sub-arrays for a given antenna area means that fewer radio chains are required. Horizontal beamforming is a very effective feature that provides large gains. Reciprocity-based beamforming schemes will work for most users, but there will be users with poor coverage that need to rely on techniques such as feedback-based beamforming. MU MIMO is also appropriate at high loads due to the multi-path propagation environment, good link qualities and UE pairing opportunities. A good trade off between complexity and performance is an AAS with 16 to 32 radio chains.<br><br>***Deployment scenario #3: Rural/suburban***<br>Rural or suburban macro scenarios, as depicted in section C of Figure 4, are characterized by rooftop or tower-mounted base stations with inter-site distances ranging from one to several kilometers, low or medium population density and very small vertical user distribution. This scenario calls for an AAS with a large antenna area and the ability to support horizontal beamforming. Vertical beamforming, however, does not provide any significant gains as the vertical user spread is low. Therefore, large vertical sub-arrays with small vertical coverage areas are appropriate. Reciprocity-based beamforming is supported for a smaller fraction of users than in the other scenarios, and MU MIMO gains are more limited. A good trade-off between complexity and performance is an AAS with 8 to 16 radio chains.<br><br><br>There are additional descriptions of *m* antenna arrays comprising a beamformer configured to produce *n* different bi-directional beams in the Ericsson Advanced Antenna Systems for 5G Networks White Paper: |

| Asserted Claim 1 | Identification |
|---|---|
| | An advanced antenna system (AAS) is a combination of an AAS radio and a set of AAS features. An AAS radio consists of an antenna array closely integrated with the hardware and software required for transmission and reception of radio signals, and signal processing algorithms to support the execution of the AAS features. Compared to conventional systems, this solution provides much greater adaptivity and steerability, in terms of adapting the antenna radiation patterns to rapidly time-varying traffic and multi-path radio propagation conditions. In addition, multiple signals may be simultaneously received or transmitted with different radiation patterns. <br><br> **Multi-antenna techniques** <br> Multi-antenna techniques, here referred to as AAS features, include beamforming and MIMO. Such features are already used with conventional systems in today's LTE networks. Applying AAS features to an AAS radio results in significant performance gains because of the higher degrees of freedom provided by the larger number of radio chains, also referred to as Massive MIMO. <br><br> **Beamforming** <br> When transmitting, beamforming is the ability to direct radio energy through the radio channel toward a specific receiver, as shown in the top left quadrant of **Figure 1**. By adjusting the phase and amplitude of the transmitted signals, constructive addition of the corresponding signals at the UE receiver can be achieved, which increases the received signal strength and thus the end-user throughput. Similarly, when receiving, beamforming is the ability to collect the signal energy from a specific transmitter. The beams formed by an AAS are constantly adapted to the surroundings to give high performance in both UL and DL. |

| Asserted Claim 1 | Identification |
|---|---|
| | 

Figure 1: Beamforming and MIMO, with the different colors of the filled beams representing streams.

Although often very effective, transmitting energy in only one direction does not always provide an optimum solution. In multi-path scenarios, where the radio channel comprises multiple propagation paths from transmitter to receiver through diffraction around corners and reflections against buildings or other objects, it is beneficial to send the same data stream in several different paths (direction and/or polarization) with phases and amplitudes controlled in a way that they add constructively at the receiver [5]. This is referred to as generalized beamforming, as shown in the upper right quadrant of Figure 1. As part of generalized beamforming, it is also possible to reduce |

| Asserted Claim 1 | Identification |
|---|---|
| | interference to other UEs, which is known as null forming. This is achieved by controlling the transmitted signals in a way that they cancel each other out at the interfered UEs.<br><br>**MIMO (Multiple Input, Multiple Output) techniques**<br>Spatial multiplexing, here referred to as MIMO, is the ability to transmit multiple data streams, using the same time and frequency resource, where each data stream can be beamformed. The purpose of MIMO is to increase throughput. MIMO builds on the basic principle that when the received signal quality is high, it is better to receive multiple streams of data with reduced power per stream, than one stream with full power. The potential is large when the received signal quality is high and the streams do not interfere with each other. The potential diminishes when the mutual interference between streams increases. MIMO works in both UL and DL, but for simplicity the description below will be based on the DL.<br><br>Single-user MIMO (SU-MIMO) is the ability to transmit one or multiple data streams, called layers, from one transmitting array to a single user. SU-MIMO can thereby increase the throughput for that user and increase the capacity of the network. The number of layers that can be supported, called the rank, depends on the radio channel. To distinguish between DL layers, a UE needs to have at least as many receiver antennas as there are layers.<br><br>SU-MIMO can be achieved by sending different layers on different polarizations in the same direction. SU-MIMO can also be achieved in a multi path environment, where there are many radio propagation paths of similar strength between the AAS and the UE, by sending different layers on different propagation paths, as shown in the bottom left quadrant of Figure 1.<br><br>In multi-user MIMO (MU-MIMO), which is shown in the bottom right quadrant of Figure 1, the AAS simultaneously sends different layers in separate beams to different users |

| Asserted Claim 1 | Identification |
|---|---|
| | using the same time and frequency resource, thereby increasing the network capacity. In order to use MU-MIMO, the system needs to find two or more users that need to transmit or receive data at the very same time. Also, for efficient MU-MIMO, the interference between the users should be kept low. This can be achieved by using generalized beamforming with null forming such that when a layer is sent to one user, nulls are formed in the directions of the other simultaneous users.<br><br>The achievable capacity gains from MU-MIMO depend on receiving each layer with good signal-to-interference-and-noise-ratio (SINR). As with SU-MIMO, the total DL power is shared between the different layers, and therefore the power (and thus SINR) for each user is reduced as the number of simultaneous MU-MIMO users increases. Also, as the number of users grows, the SINR will further deteriorate due to mutual interference between the users. Therefore, the network capacity typically improves as the number of MIMO layers increases, to a point at which power sharing and interference between users result in diminishing gains, and eventually also losses.<br><br>It should be noted that the practical benefits of many layers in MU-MIMO are limited by the fact that, in today's real networks, even with a high number of simultaneous connected users, there tends not to be many users who want to receive data simultaneously. This is due to the bursty (chatty) nature of data transmission to most users. Since the AAS and the transport network must be dimensioned for the maximum number of layers, the MNO needs to consider how many layers are required in their networks. In typical MBB deployments with the current 64T64R AAS variants, the vast majority of the DL and UL capacity gains can be achieved with up to 8 layers.<br><br><br>As another example, the Nokia 5G NR RAN solution (e.g., with Massive MIMO) comprises a number of $n$ MIMO transceivers connected to the plurality of antenna arrays. The $n$ MIMO transceivers comprise a MIMO transmitter configured to process a plurality of different transmit signals, wherein a transmit signal from one of the MIMO transceivers corresponds to a beam of |

| Asserted Claim 1 | Identification |
|---|---|
| | one of the antenna arrays, and a MIMO receiver configured to process a plurality of different receive signals, wherein a received signal to one of the MIMO transceivers corresponds to a beam of one of the antenna arrays. The number of *n* MIMO transceivers corresponds to the number of *n* beams produced with each antenna array's beamformer.  Nokia RAN solutions include baseband layer processing in MIMO transceivers for the beams/layers/streams for the antenna arrays and subarrays in the advanced antenna system radio. Nokia maps the MIMO layers/streams to the beams of the antenna arrays / sub-arrays. As Nokia's web page explains, "[o]ur AirScale massive MIMO adaptive antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. These enable the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage." Nokia's deployments enable high-precision beamforming among the antenna arrays.<br><br>See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/:<br><br># Overview<br><br>Nokia AirScale radio access provides efficient and scalable mobile network coverage and capacity – for 2G, 3G, 4G and 5G with common Single RAN hardware, software, management and services.<br><br>AirScale radio and baseband products—powered by Nokia unique ReefShark System on Chip (SoC) technology—raise the bar for radio and baseband performance and capacity, while ensuring compact form factors and energy efficiency. |

| Asserted Claim 1 | Identification |
|---|---|
| | Whether nationwide coverage, extreme network capacity for dense metropolitan areas, tailored enterprise connectivity or efficient in-building coverage, the AirScale portfolio caters for all requirements, with common and modular platforms for optimized network total cost of ownership (TCO).<br><br> |

| Asserted Claim 1 | Identification |
|---|---|
| | See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/active-antennas/:<br><br>## The AirScale active antenna portfolio includes a full range of high-performance beamforming products ensuring the most space- and energy-efficient site solutions. The portfolio supports the numerous frequency bands in use around the World as well as fulfilling operators' unique and varied deployment needs.<br><br>## Massive MIMO Adaptive Antennas<br><br>Our AirScale massive MIMO Adaptive Antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. Each enabling the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage<br><br>## New generation Massive MIMO Adaptive Antennas<br><br>Our AirScale massive MIMO Adaptive Antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. These enable the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage. |

| Asserted Claim 1 | Identification |
|---|---|
| | Powered by Nokia new generation ReefShark System on Chip (SoC), these new generation massive MIMO antennas are light in weight and industry leading at 17 kilograms. This simplifies deployment considerations and eases installation, speeding-up the rollout of 5G.<br><br>These new designs also support high RF bandwidths, up to 400 MHz, making them ideal for covering fragmented spectrum or network sharing use cases. The ability to support high bandwidth can mean the difference between deploying one or multiple antennas.<br><br>Available in both 32TRX and 64TRX configurations, these industry leading antennas are the ideal choice for all 5G network deployments, delivering high-performance and high-efficiency, while also simplifying site solutions. |

| Asserted Claim 1 | Identification |
|---|---|
| | <br><br>See also: https://www.nokia.com/networks/mobile-networks/airscale-radio-access/baseband/:<br><br>Space- and energy-efficient, high-performance baseband processing for 2G, 3G, 4G and 5G leveraging common |

| Asserted Claim 1 | Identification |
|---|---|
| | systems for all radio cells on low, mid and high (millimeterWave) frequency bands. <br><br> # AirScale System Module <br><br> This baseband module is designed to be agile and enable long-term network evolution. The in-node modularity of the AirScale System Module is key to lean entry and decoupled scalability of the compute power for radio access network layers 1, 2, and 3 and integrated transport functionality – essential for the rapidly changing traffic requirements of new use cases and deployment scenarios of the 5G era. <br><br> The AirScale System Module simplifies 2G, 3G, 4G and 5G Single RAN deployments, streamlines multi-band sites and powers multi-site baseband hotels. <br><br> The concept of in-node scalability through addition and coexistence of Single RAN plug-in cards for base and high capacity requirements optimizes total cost of ownership (TCO). Plugging-in the latest cards, when and where additional frequency layers or network densification demand the extra capacity, ensures access to the latest high-performance, energy efficient technology, while maximizing the use phase of the installed base. <br><br> * * * |

| Asserted Claim 1 | Identification |
|---|---|
| | # Nokia AirScale baseband plug-in cards – include AirScale Chinook, AirScale Fremantle and AirScale Ostro<br><br>***Scaling capacity made flexible and efficient***<br><br>The latest AirScale baseband plug-in cards drive capacity up to 84 Gbps throughput and 90,000 simultaneously connected users. This is the capacity to drive 5G forward, towards more immersive user experiences and advanced enterprise use cases. Thanks to the use of the latest technology, these cards are highly efficient and decouple traffic growth from power consumption.<br><br>• Leverage the modularity of AirScale baseband: new and earlier plug-in cards work together – ensuring latest SoC injection into the installed base<br>• Granular in-node composability: the right upgrade steps<br>• Common system (Single RAN) for 2G, 3G, 4G and 5G.<br><br>See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/radio/:<br><br>## AirScale Radio |

| Asserted Claim 1 | Identification |
|---|---|
| | The Nokia AirScale radio portfolio supports all radio access technologies 2G, 3G, FDD and TDD 4G and 5G, as well as the numerous frequency bands around the world.<br><br>With a wide choice of performance characteristics, including RF power outputs, antenna port configurations and compact, easy to deploy form factors, these radios are in service with operators all over the World.<br><br>## New generation 8T8R remote radio heads – introducing the AirScale Osprey portfolio<br><br>Our AirScale Osprey portfolio of 8T8R radios uses the same, latest Nokia ReefShark SoC technology as the new massive MIMO antennas. This enables efficient 5G mid-band everywhere.<br><br>The new AirScale Osprey 8 remote radio with beamforming, delivers a total RF power output of 320 Watts across several operating modes. Combined with a low weight compact form-factor and multiple mounting options this high-performance radio offers deployment flexibility across a wide range of use cases.<br><br>It also supports high RF bandwidths, making it ideal for deployment in instances of fragmented spectrum or in network sharing use cases. The |

| Asserted Claim 1 | Identification |
|---|---|
| | supported bandwidth can mean the difference between the deployment of one or multiple radios. This enables leaner sites and lower costs.<br><br>---<br><br>*See, e.g.,* 3GPP TS 38.104 v15.5.0 Release 15 (2019-05):<br><br>3.1 Definitions<br><br>**antenna connector:** connector at the conducted interface of the *BS type 1-C*<br><br>**active transmitter unit:** transmitter unit which is ON, and has the ability to send modulated data streams that are parallel and distinct to those sent from other transmitter units to a *BS type 1-C antenna connector*, or to one or more *BS type 1-H TAB connectors* at the *transceiver array boundary*<br><br>**Base Station RF Bandwidth**: RF bandwidth in which a base station transmits and/or receives single or multiple carrier(s) within a supported *operating band*<br><br>NOTE: In single carrier operation, the *Base Station RF Bandwidth* is equal to the *BS channel bandwidth*. **Base Station RF Bandwidth edge:** frequency of one of the edges of the *Base Station RF Bandwidth*.<br><br>**basic limit:** emissions limit relating to the power supplied by a single transmitter to a single antenna transmission line in ITU-R SM.329 [2] used for the formulation of unwanted emission requirements for FR1<br><br>**beam:** beam (of the antenna) is the main lobe of the radiation pattern of an *antenna array* NOTE: For certain BS *antenna array*, there may be more than one beam.<br><br>**beam centre direction:** direction equal to the geometric centre of the half-power contour of the beam<br><br>**beam direction pair:** data set consisting of the *beam centre direction* and the related *beam peak direction*<br><br>**beam peak direction:** direction where the maximum EIRP is found |

| Asserted Claim 1 | Identification |
|---|---|
| | **beamwidth:** beam which has a half-power contour that is essentially elliptical, the half-power beamwidths in the two pattern cuts that respectively contain the major and minor axis of the ellipse

**BS channel bandwidth**: RF bandwidth supporting a single NR RF carrier with the transmission bandwidth configured in the uplink or downlink

NOTE1: The *BSchannelbandwidth* is measured in MHz and is used as a reference for transmitter and receiver RF requirements.

NOTE 2: It is possible for the BS to transmit to and/or receive from one or more UE bandwidth parts that are smaller than or equal to the BS transmission bandwidth configuration, in any part of the BS transmission bandwidth configuration.

**BS transmission bandwidth configuration**: set of resource blocks located within the *BS channel bandwidth* which may be used for transmitting or receiving by the BS

**BS type 1-C:** NR base station operating at FR1 with requirements set consisting only of conducted requirements defined at individual *antenna connectors*

**BS type 1-H:** NR base station operating at FR1 with a requirement set consisting of conducted requirements defined at individual *TAB connectors* and OTA requirements defined at RIB

**BS type 1-O:** NR base station operating at FR1 with a requirement set consisting only of OT A requirements defined at the RIB

**BS type 2-O:** NR base station operating at FR2 with a requirement set consisting only of OT A requirements defined at the RIB

## 9.2 Radiated transmit power

## 9.2.1 General |

| Asserted Claim 1 | Identification |
|---|---|
| | *BS type 1-H, BS type 1-O* and *BS type 2-O* are declared to support one or more beams, as per manufacturer's declarations specified in TS 38.141-2 [6]. Radiated transmit power is defined as the EIRP level for a declared beam at a specific *beam peak direction.* |
| | For each beam, the requirement is based on declaration of a beam identity, *reference beam direction pair*, *beamwidth*, *rated beam EIRP*, *OTA peak directions set*, the *beam direction pairs* at the maximum steering directions and their associated *rated beam EIRP* and *beamwidth(s).* |
| | For a declared beam and *beam direction pair*, the *rated beam EIRP* level is the maximum power that the base station is declared to radiate at the associated *beam peak direction* during the *transmitter ON period.* |
| | For each *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a specific *rated beam EIRP* level may be claimed. Any claimed value shall be met within the accuracy requirement as described below. *Rated beam EIRP* is only required to be declared for the *beam direction pairs* subject to conformance testing as detailed in TS 38.141-2 [6]. |
| | NOTE 1: *OTA peak directions set* is set of *beam peak directions* for which the EIRP accuracy requirement is intended to be met. The *beam peak directions* are related to a corresponding contiguous range or discrete list of *beam centre directions* by the *beam direction pairs* included in the set. |
| | NOTE2: A *beam direction pair* is data set consisting of the *beam centre direction* and the related *beam peak direction.* |
| | NOTE3: A declared EIRP value is a value provided by the manufacturer for verification according to the conformance specification declaration requirements, whereas a claimed EIRP value is provided by the manufacturer to the equipment user for normal operation of the equipment and is not subject to formal conformance testing. |
| | … |
| | ## 9.2.2 Minimum requirement for *BS type 1-H* and *BS type 1-O* |

| Asserted Claim 1 | Identification |
|---|---|
| | For each declared beam, in normal conditions, for any specific *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a manufacturer claimed EIRP level in the corresponding *beam peak direction* shall be achievable to within ±2.2 dB of the claimed value.<br><br>For *BS type 1-O* only, for each declared beam, in extreme conditions, for any specific *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a manufacturer claimed EIRP level in the corresponding *beam peak direction* shall be achievable to within ±2.7 dB of the claimed value.<br><br>Normal and extreme conditions are defined in TS 38.141-2, annex B [6].<br><br>In certain regions, the minimum requirement for normal conditions may apply also for some conditions outside the range of conditions defined as normal.<br><br>## 9.2.3 Minimum requirement for *BS type 2-O*<br><br>For each declared beam, in normal conditions, for any specific *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a manufacturer claimed EIRP level in the corresponding *beam peak direction* shall be achievable to within ± 3.4 dB of the claimed value.<br><br>For each declared beam, in extreme conditions, for any specific *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a manufacturer claimed EIRP level in the corresponding *beam peak direction* shall be achievable to within ±4.5 dB of the claimed value.<br><br>Normal and extreme conditions are defined in TS 38.141-2, annex B [6].<br><br>In certain regions, the minimum requirement for normal conditions may apply also for some conditions outside the range of conditions defined as normal.<br><br>…<br><br>## G.2.3.2 Multi-Antenna channel models using cross polarized antennas |

| Asserted Claim 1 | Identification |
|---|---|
| | The MIMO channel correlation matrices defined in G.2.3.2 apply to two cases as presented below:<br><br>• - One TX antenna and multiple RX antennas case, with cross polarized antennas used at gNodeB<br>• - Multiple TX antennas and multiple RX antennas case, with cross polarized antennas used at both UE and gNodeB<br><br>The cross-polarized antenna elements with +/-45 degrees polarization slant angles are deployed at gNB. For one TX antenna case, antenna element with +90 degree polarization slant angle is deployed at UE. For multiple TX antennas case, cross-polarized antenna elements with +90/0 degrees polarization slant angles are deployed at UE.<br><br>For the cross-polarized antennas, the N antennas are labelled such that antennas for one polarization are listed from 1 to N/2 and antennas for the other polarization are listed from N/2+1 to N, where N is the number of TX or RX antennas.<br><br>*See, e.g.,* 3GPP TR 38.810 v16.0.0 (2018-09) at, *e.g.,* Section 8.2.1:<br><br>"Antenna element radiation patterns, including orientation of the element main polarization components as well as orientation of the antenna array should be specified.<br><br>It is assumed the co-polarized elements of the array are combined to a single RF port, i.e. they compose an antenna array that can form beams by setting certain weights per element."<br><br>*See, e.g.,* 3GPP TS 38.141-2 v15.1.0 Release 15 (2019-04)<br><br># 6.2 Radiated transmit power<br><br>## 6.2.1 Definition and applicability<br><br>Radiated transmit power is defined as the EIRP level for a declared beam at a specific *beam peak direction*. |

| Asserted Claim 1 | Identification |
|---|---|
| | For each declared beam, the requirement is based on declarations captured in subclause 4.6 for a beam identifier (D.3), *reference beam direction pair* (D.8), *rated beam EIRP* (D.11) at the beam's reference direction pair, *OTA peak directions set* (D.9), the *beam direction pairs* at the maximum steering directions (D.10) and their associated *rated beam EIRP* and beamwidth(s) for reference *beam direction pair* and maximum steering directions (D.12). |
| | For a declared beam identifier and *beam direction pair*, the *rated beam EIRP* level is the maximum power that the BS is declared to radiate at the associated *beam peak direction* during the *transmitter ON period*. |
| | ... |
| | ## 6.2.3 Test purpose |
| | The test purpose is to verify the ability to accurately generate and direct radiated power per beam, across the frequency range and under normal conditions, for all declared beams of the *BS type 1-H*, *BS type 1-O* and *BS type 2-O*. |
| | *See, e.g.,* 3GPP TS 38.331 v15.3.0, Section 6.3.2, at *MIMO-Layers* and *MIMO-ParametersPerBand* IE: |
| | *MIMO-Layers* |
| | ```
-- ASN1START

-- TAG-MIMO-LAYERS-START

MIMO-LayersDL ::= ENUMERATED {twoLayers, fourLayers, eightLayers}

MIMO-LayersUL ::= ENUMERATED {oneLayer, twoLayers, fourLayers}

-- TAG-MIMO-LAYERS-STOP
-- ASN1STOP
``` |

| Asserted Claim 1 | Identification |
|---|---|
| | *MIMO-ParametersPerBand*<br><br>The IE *MIMO-ParametersPerBand* is used to convey MIMO related parameters specific for a certain band (not per feature set or band combination).<br><br>                                             **MIMO-ParametersPerBand information element**<br><br>`-- ASN1START`<br>`-- TAG-MIMO-PARAMETERSPERBAND-START`<br><br>`MIMO-ParametersPerBand ::=         SEQUENCE {`<br>`    tci-StatePDSCH                  SEQUENCE {` |

| Asserted Claim 1 | Identification |
|---|---|
| | **3GPP TS 38.331 version 15.3.0 Release 15**                                    361 |

```
        maxNumberConfiguredTCIstatesPerCC    ENUMERATED {n4, n8, n16, n32, n64, n128}         OPTIO
        maxNumberActiveTCI-PerBWP            ENUMERATED {n1, n2, n4, n8}                       OPTIO
    }                                                                                          OPTIO
    additionalActiveTCI-StatePDCCH          ENUMERATED {supported}                            OPTIO
    pusch-TransCoherence                    ENUMERATED {nonCoherent, partialNonCoherent, fullCoherent}  OPTIO
    beamCorrespondence                      ENUMERATED {supported}                            OPTIO
    periodicBeamReport                      ENUMERATED {supported}                            OPTIO
    aperiodicBeamReport                     ENUMERATED {supported}                            OPTIO
    sp-BeamReportPUCCH                      ENUMERATED {supported}                            OPTIO
    sp-BeamReportPUSCH                      ENUMERATED {supported}                            OPTIO
    beamManagementSSB-CSI-RS                BeamManagementSSB-CSI-RS                          OPTIO
    maxNumberRxBeam                         INTEGER (2..8)                                    OPTIO
    maxNumberRxTxBeamSwitchDL               SEQUENCE {
        scs-15kHz                               ENUMERATED {n4, n7, n14}                      OPTIO
        scs-30kHz                               ENUMERATED {n4, n7, n14}                      OPTIO
        scs-60kHz                               ENUMERATED {n4, n7, n14}                      OPTIO
        scs-120kHz                              ENUMERATED {n4, n7, n14}                      OPTIO
        scs-240kHz                              ENUMERATED {n4, n7, n14}                      OPTIO
    }                                                                                          OPTIO
    maxNumberNonGroupBeamReporting          ENUMERATED {n1, n2, n4}                           OPTIO
    groupBeamReporting                      ENUMERATED {supported}                            OPTIO
    uplinkBeamManagement                    SEQUENCE {
        maxNumberSRS-ResourcePerSet-BM          ENUMERATED {n2, n4, n8, n16},
        maxNumberSRS-ResourceSet                INTEGER (1..8)
    }                                                                                          OPTIO
    maxNumberCSI-RS-BFR                     INTEGER (1..64)                                   OPTIO
    maxNumberSSB-BFR                        INTEGER (1..64)                                   OPTIO
    maxNumberCSI-RS-SSB-BFR                 INTEGER (1..256)                                  OPTIO
    twoPortsPTRS-DL                         ENUMERATED {supported}                            OPTIO
    twoPortsPTRS-UL                         ENUMERATED {supported}                            OPTIO
    supportedSRS-Resources                  SRS-Resources                                     OPTIO
    maxNumberSimultaneousSRS-PerCC          INTEGER (1..4)                                    OPTIO
    beamReportTiming                        SEQUENCE {
        scs-15kHz                               ENUMERATED {sym2, sym4, sym8}                 OPTIO
        scs-30kHz                               ENUMERATED {sym4, sym8, sym14}                OPTIO
        scs-60kHz                               ENUMERATED {sym8, sym14, sym28}               OPTIO
        scs-120kHz                              ENUMERATED {sym14, sym28, sym56}              OPTIO
    }                                                                                          OPTIO
    ptrs-DensityRecommendationSetDL         SEQUENCE {
        scs-15kHz                               PTRS-DensityRecommendationDL                  OPTIO
        scs-30kHz                               PTRS-DensityRecommendationDL                  OPTIO
        scs-60kHz                               PTRS-DensityRecommendationDL                  OPTIO
        scs-120kHz                              PTRS-DensityRecommendationDL                  OPTIO
    }                                                                                          OPTIO
```

| Asserted Claim 1 | Identification |
|---|---|
| | ```
ptrs-DensityRecommendationSetUL    SEQUENCE {
    scs-15kHz                          PTRS-DensityRecommendationUL        OPTIO
    scs-30kHz                          PTRS-DensityRecommendationUL        OPTIO
    scs-60kHz                          PTRS-DensityRecommendationUL        OPTIO
    scs-120kHz                         PTRS-DensityRecommendationUL        OPTIO
}                                                                          OPTIO
csi-RS-ForTracking                 CSI-RS-ForTracking                     OPTIO
aperiodicTRS                       ENUMERATED {supported}                 OPTIO
...
}
``` |

| Asserted Claim 1 | Identification |
|---|---|
| | ```
BeamManagementSSB-CSI-RS ::=          SEQUENCE {
    maxNumberSSB-CSI-RS-ResourceOneTx   ENUMERATED {n8, n16, n32, n64},
    maxNumberSSB-CSI-RS-ResourceTwoTx   ENUMERATED {n0, n4, n8, n16, n32, n64},
    supportedCSI-RS-Density             ENUMERATED {one, three, oneAndThree}
}

CSI-RS-ForTracking ::=                SEQUENCE {
    burstLength                         INTEGER (1..2),
    maxSimultaneousResourceSetsPerCC    INTEGER (1..8),
    maxConfiguredResourceSetsPerCC      INTEGER (1..64),
    maxConfiguredResourceSetsAllCC      INTEGER (1..128)
}

PTRS-DensityRecommendationDL ::=      SEQUENCE {
    frequencyDensity1                   INTEGER (1..276),
    frequencyDensity2                   INTEGER (1..276),
    timeDensity1                        INTEGER (0..29),
    timeDensity2                        INTEGER (0..29),
    timeDensity3                        INTEGER (0..29)
}

PTRS-DensityRecommendationUL ::=      SEQUENCE {
    frequencyDensity1                   INTEGER (1..276),
    frequencyDensity2                   INTEGER (1..276),
    timeDensity1                        INTEGER (0..29),
    timeDensity2                        INTEGER (0..29),
    timeDensity3                        INTEGER (0..29),
    sampleDensity1                      INTEGER (1..276),
    sampleDensity2                      INTEGER (1..276),
    sampleDensity3                      INTEGER (1..276),
    sampleDensity4                      INTEGER (1..276),
    sampleDensity5                      INTEGER (1..276)
}

SRS-Resources ::=                     SEQUENCE {
    maxNumberAperiodicSRS-PerBWP          ENUMERATED {n1, n2, n4, n8, n16},
    maxNumberAperiodicSRS-PerBWP-PerSlot  INTEGER (1..6),
    maxNumberPeriodicSRS-PerBWP           ENUMERATED {n1, n2, n4, n8, n16},
    maxNumberPeriodicSRS-PerBWP-PerSlot   INTEGER (1..6),
    maxNumberSemiPersitentSRS-PerBWP      ENUMERATED {n1, n2, n4, n8, n16},
    maxNumberSP-SRS-PerBWP-PerSlot        INTEGER (1..6),
    maxNumberSRS-Ports-PerResource        ENUMERATED {n1, n2, n4}
}

SRS-TxSwitch ::=                      SEQUENCE {
    supportedSRS-TxPortSwitch             ENUMERATED {t1r2, t1r4, t2r4, t1r4-t2r4, tr-equal},
    txSwitchImpactToRx                    ENUMERATED {true}                          OPTIONAL
}

-- ASN1STOP
-- TAG-MIMO-PARAMETERSPERBAND-STOP
``` |

| Asserted Claim 1 | Identification |
|---|---|
| | 3GPP 5G NR Release 17 provides enhancements to massive MIMO multi-beam operations. The base station will adapt one or more of the beams of an antenna array to facilitate coverage of the mobile wireless device:<br><br>**Beam Level Mobility** does not require explicit RRC signalling to be triggered. Beam level mobility can be within a cell, or between cells, the latter is referred to as inter-cell beam management (ICBM). For ICBM, a UE can receive or transmit UE dedicated channels/signals via a TRP associated with a PCI different from the PCI of a serving cell, while non-UE-dedicated channels/signals can only be received via a TRP associated with a PCI of the serving cell. The gNB provides via RRC signalling the UE with measurement configuration containing configurations of SSB/CSI resources and resource sets, reports and trigger states for triggering channel and interference measurements and reports. In case of ICBM, a measurement configuration includes SSB resources associated with PCIs different from the PCI of a serving cell. Beam Level Mobility is then dealt with at lower layers by means of physical layer and MAC layer control signalling, and RRC is not required to know which beam is being used at a given point in time.<br><br>SSB-based Beam Level Mobility is based on the SSB associated to the initial DL BWP and can only be configured for the initial DL BWPs and for DL BWPs containing the SSB associated to the initial DL BWP. For other DL BWPs, Beam Level Mobility can only be performed based on CSI-RS.<br><br>(3GPP TS 38.300 v17.2.0, § 9.2.3.1)<br><br>Beam Level Mobility has been supported in 5G NR since at least 3GPP 5G NR Release 15. See 3GPP TS 38.300 v15.8.0 at § 9.2.3.1. Beam measurement, reporting, and consolidation/selection is described in part at 3GPP TS 38.300 § 9.2.4:<br><br>**9.2.4    Measurements**<br><br>In RRC_CONNECTED, the UE measures multiple beams (at least one) of a cell and the measurements results (power values) are averaged to derive the cell quality. In doing so, the UE is configured to consider a subset of the detected beams. Filtering takes place at two different levels: at the physical layer to derive beam quality and then at RRC level to derive cell quality from multiple beams. Cell quality from beam measurements is derived in the same way for the serving cell(s) and for the non-serving cell(s). Measurement reports may contain the measurement results of the X best beams if the UE is configured to do so by the gNB.<br><br>The corresponding high-level measurement model is described below: |

| Asserted Claim 1 | Identification |
|---|---|
| |  |

**Figure 9.2.4-1: Measurement Model**

NOTE:    K beams correspond to the measurements on SSB or CSI-RS resources configured for L3 mobility by gNB and detected by UE at L1.

- **A**: measurements (beam specific samples) internal to the physical layer.

- **Layer 1 filtering**: internal layer 1 filtering of the inputs measured at point A. Exact filtering is implementation dependent. How the measurements are actually executed in the physical layer by an implementation (inputs A and Layer 1 filtering) in not constrained by the standard.

- $A^1$: measurements (i.e. beam specific measurements) reported by layer 1 to layer 3 after layer 1 filtering.

- **Beam Consolidation/Selection**: beam specific measurements are consolidated to derive cell quality. The behaviour of the Beam consolidation/selection is standardised and the configuration of this module is provided by RRC signalling. Reporting period at B equals one measurement period at $A^1$.

- **B**: a measurement (i.e. cell quality) derived from beam-specific measurements reported to layer 3 after beam consolidation/selection.

| Asserted Claim 1 | Identification |
|---|---|
| | *See, e.g.,* 3GPP TR 38.901 v15.0.0 Release 15 (2018-07)<br><br>## 7.3 Antenna modelling<br><br>*This subclause captures the antenna array structures considered in this SI for calibration.*<br><br>The BS antenna is modelled by a uniform rectangular panel array, comprising $M_g N_g$ panels, as illustrated in Figure 7.3-1 with $M_g$ being the number of panels in a column and $N_g$ being the number of panels in a row. Furthermore the following properties apply:<br><br>• - Antenna panels are uniformly spaced in the horizontal direction with a spacing of $d_{g,H}$ and in the vertical direction with a spacing of $d_{g,V}$.<br>• - On each antenna panel, antenna elements are placed in the vertical and horizontal direction, where $N$ is the number of columns, $M$ is the number of antenna elements with the same polarization in each column.<br>    o - Antenna numbering on the panel illustrated in Figure 7.3-1 assumes observation of the antenna array from the front (with x-axis pointing towards broad-side and increasing y-coordinate for increasing column number).<br>    o - The antenna elements are uniformly spaced in the horizontal direction with a spacing of $d_H$ and in the vertical direction with a spacing of $d_V$.<br>• - The antenna panel is either single polarized ($P$=1) or dual polarized ($P$=2). The rectangular panel array antenna can be described by the following tuple $\left( M_g, N_g, M, N, P \right)$. |

| Asserted Claim 1 | Identification |
|---|---|
| | <br><br>Figure 7.3-1: Cross-polarized panel array antenna model<br><br>**Figure 7.3-1: Cross-polarized panel array antenna model**<br><br>The antenna radiation power pattern of each antenna element is generated according to Table 7.3-1.<br><br>…<br><br>7.3.1 Antenna port mapping<br><br>…<br><br>To the extent literal infringement of limitation 1[b] is disputed, there would also be infringement under the doctrine of equivalents because the foregoing functionalities described above are insubstantially different from the claimed invention. These materials show that the accused features operate to perform substantially the same function in substantially the same way to achieve substantially the same result. As an example, to the extent that literal infringement of n |

| Asserted Claim 1 | Identification |
|---|---|
| | MIMO transceivers is disputed, the MIMO transceiver functionalities described above are insubstantially different from what the claim requires. For example, to the extent infringement is disputed because MIMO transceiver functionalities are implemented in e.g., Cloud RAN, O-RAN, vRAN, vDU, and/or digital baseband, this still performs substantially the same function of $n$ MIMO transceivers configured in the manner of the claim in substantially the same way of processing the layers/streams for each beam of the antenna arrays to achieve substantially the same result of $n$ MIMO transceivers processing the transmit and receive signals for $n$ bi-directional beams generated by beamformers in each radio. Plaintiff reserves the right to identify additional explanation and evidence for its theories of infringement under the doctrine of equivalents in response to non-infringement arguments, if any, identified by Defendants. |
| 1[c]: and a MIMO transmitter configured to process m different transmit signals, wherein a v-th transmit signal from a z-th MIMO transmitter corresponds to a z-th beam of a v-th antenna array, wherein *m, n, v,* and *z* are integer number values, wherein $i = 1,\ldots,m,\ j = 1,\ldots,n$, and $v = 1,\ldots,m$, wherein $n \geq 2$ and $m \geq 2$, wherein z = 1,…,w, and wherein $n \geq w \geq 2$. | Each of the Accused Products comprises a system with *m* antenna arrays and *n* MIMO transceivers as set forth above, wherein *m, n, v,* and *z* are integer number values, wherein $i = 1,\ldots,m, j = 1,\ldots,n$, and $v = 1,\ldots,m$, wherein $n \geq 2$ and $m \geq 2$, wherein $z = 1,\ldots,w$, and wherein $n \geq w \geq 2$.

Further, as described in 1[a] and 1[b] above, which are incorporated by reference here,  Ericsson RAN, O-RAN, vRAN, and/or Cloud RAN solutions including RAN solutions with MIMO or Massive MIMO radios and the Nokia 5G NR RAN solutions (e.g., ORAN, vRAN, cloud RAN, e.g., with Massive MIMO) comprises a number of antenna arrays, including, e.g., sub-arrays, each of which is made up of a plurality of antenna elements, and each of which includes a beamformer configured to produce $n \geq 2$ different beams. For example, Ericsson RAN and Cloud RAN solutions including RAN solutions with MIMO or Massive MIMO radios, or the Nokia 5G NR RAN solutions (e.g. with Massive MIMO)) comprises a number of antenna arrays, including, *e.g.* sub-arrays, each of which is made up of a plurality of individual antenna elements. The antenna arrays are connected to a plurality of *n* multiple-input multiple-output (MIMO) transceivers, and as an example, wherein <u>n</u> is the number of beams formed by the beamformer of the DU, which is the total number of beams formed by the RUs that are connected to the DU, and n$\geq$ 2 as a MIMO enabled RU is capable of forming at least 2 beams. In this example, for each beam formed by an RU, a MIMO transceiver is assigned by the DU to process the corresponding beam and the data layer carried by the beam**.** As explained for limitations 1[a] and 1[b], the antenna arrays are configured to transmit a propagating radio |

| Asserted Claim 1 | Identification |
|---|---|
| | frequency signal and are configured to receive a propagating radio frequency signal, *e.g.,* in operation with the MIMO transceivers. Further, each antenna array (e.g., corresponding to RU subsystem) comprises and/or is coupled to a beamformer configured to produce at least two different bi-directional beams using the plurality of antenna elements, i.e., n$\geq$ 2. For example, as shown in the materials reproduced for 1[a] and 1[b], the plurality of MIMO transceivers connected to the plurality of antenna arrays are configured to process a plurality of different transmit signals *m*, wherein a transmit signal from one of the MIMO transceivers corresponds to a beam of one of the antenna arrays, and therefore there are m$\geq$ 2 transmit signals, one for each beam. For a further example, the plurality of MIMO baseband transceivers of the DU subsystem connected to the plurality of antenna arrays , RUs of the different sectors/cell sites, is configured to process a plurality of different receive signals, wherein in this example a received signal to one of the MIMO transceivers of a DU corresponds to a beam of one of the antenna arrays. For a further example, the number of MIMO transceivers of a DU connected to multiple RUs corresponds to the number of beams produced by the antenna arrays of the RUs. <br><br> Further, as with each Accused Product of the O-RAN, vRAN or Cloud RAN, in the Ericsson 5G NR RAN Solution or the Nokia 5G NR RAN solution, the number of antenna arrays, MIMO transceivers, MIMO transmitters, MIMO receivers, different transmit signals, different receive signals, and beams are integer number values. For example, the 5G NR standard explains that the number of beams supported by a base station is signaled through the Radio Resource Control is an integer number value of a maximum of 64. The antenna array index *i* can be as large as the number of transmit signals *m*, the beam index *j* can be as large as the number of beams *n*. <br><br> Further, the number of MIMO transceivers is greater than or equal to 2, and the number of antenna arrays *m*, MIMO transmitters, MIMO receivers, different transmit signals, and different receive signals is also greater than or equal to 2. The materials shown for the Ericsson 5G NR RAN Solution (e.g. Massive MIMO), or the Nokia 5G NR RAN solution each establish that the number of MIMO transceivers and antenna arrays and signals is greater than or equal to 2, as these 5G NR base station systems communicate using multiple input multiple output and beamforming technology through advanced antenna array systems illustrated in the documentation reproduced herein. |

| Asserted Claim 1 | Identification |
|---|---|
| | See claim chart for 1[b] above and evidence cited therein.<br><br>As yet another example, Ericsson RAN and/or Nokia RAN solutions include baseband layer processing in MIMO transceivers for the beams/layers/streams for the antenna arrays and subarrays in the advanced antenna system radio. As an example, Ericsson silicon maps the MIMO layers/streams to the beams of the antenna arrays / sub-arrays. As another example, Nokia maps the MIMO layers/streams to the beams of the antenna arrays / sub-arrays. In either example, the number of MIMO transceivers corresponds to the number of beams produced by the antenna arrays / sub-arrays, and each MIMO transceiver is assigned to process corresponding beam and the data layer carried by the beam.<br><br>*See, e.g.,*<br><br>https://www.ericsson.com/en/white-papers/advanced-antenna-systems-for-5g-networks<br><br>**Antenna array structure**<br>The purpose of using a rectangular antenna array, as shown in section A of Figure 2, is to enable high-gain beams and make it possible to steer those beams over a range of angles. The gain is achieved, in both UL and DL, by constructively combining signals from a number of antenna elements. The more antenna elements there are, the higher the gain. Steerability is achieved by individually controlling the amplitude and phase of smaller parts of the antenna array. This is usually done by dividing the antenna array into so called sub-arrays (groups of non-overlapping elements), as shown in section C of Figure 2, and by applying two dedicated radio chains per sub-array (one per polarization) to enable control, as shown in section D. In this way it is possible to control the direction and other properties of the created antenna array beam. |

| Asserted Claim 1 | Identification |
|---|---|
| | 

Figure 2: A typical antenna array (A) is made up of rows and columns of individual dual-polarized antenna elements (B). Antenna arrays can be divided into sub-arrays (C), with each sub-array (D) connected to two radio chains, normally one per polarization.

To see how an antenna array creates steerable high-gain beams, we start with an antenna array of a specific size, which is then divided into sub-arrays of different sizes. For illustrative purposes, we describe only one dimension. The same principles do, however, apply to both vertical and horizontal dimensions.

The array gain is referred to as the gain achieved when all sub array signals are added constructively (in phase). The size of the array gain, relative to the gain of one |

| Asserted Claim 1 | Identification |
|---|---|
| | sub-array, depends on the number of sub-arrays – for example, two sub-arrays gives an array gain of 2 (i.e. 3 dB). By changing the phases of the sub-array signals in a certain way, this gain can be achieved in any direction, as shown in section A of Figure 3.<br><br>Each sub-array has a certain radiation pattern describing the gain in different directions. The gain and beam width depend on the size of the sub-array and the properties of the individual antenna elements. There is a trade-off between sub-array gain and beam width – the larger the sub-array, the higher the gain and the narrower the beam width, as illustrated in section B of Figure 3.<br><br>The total antenna gain is the product of the array gain and the sub-array gain, as shown in section C of Figure 3. The total number of elements determines the maximum gain and the sub-array partitioning allows steering of high gain beams over the range of angles. Moreover, the sub-array radiation pattern determines the envelope of the narrow beams (the dashed shape in section C of Figure 3). This has an implication on how to choose antenna array structure in a real deployment scenario with specific coverage requirements. Since each sub-array is normally connected to two radio chains and each radio chain is associated with a cost in terms of additional components, it is important to consider the performance benefits of additional steerability when choosing a cost-efficient array structure. |

| Asserted Claim 1 | Identification |
|---|---|
| |  Figure 3: An array of sub-arrays supporting high total antenna gain and steerability. **Deployment scenarios** Determining what kind of AAS configuration is most appropriate and cost effective for a particular deployment scenario requires a mix of knowledge about the scenario, possible site constraints and available AAS features, particularly the need for vertical steerability of beams, the applicability of reciprocity-based beamforming and the gain from MU-MIMO. |

| Asserted Claim 1 | Identification |
|---|---|
| | We have chosen three typical use cases that illustrate different aspects of AAS deployment: rural/suburban, urban low-rise and dense urban high-rise. The scenarios, including relevant characteristics, suitable AAS configurations, and performance potential are depicted in Figure 4. More elaborate evaluations of the performance achievable with AAS are available in reference [4].  Figure 4: Suitable AAS configurations, schematic MU-MIMO and SU-MIMO usage ranges, and typical capacity gains in different deployment scenarios **Deployment scenario #1: Dense urban high-rise** As depicted in section A of Figure 4, the dense urban high-rise scenario is characterized by high-rise buildings, short inter-site-distances (ISDs) of 200 500m, |

| Asserted Claim 1 | Identification |
|---|---|
| | large traffic volume and high subscriber density with significant user spread in the vertical dimension. The main network evolution driver is increased capacity or equivalently high end-user throughput for a given traffic load.<br><br>For conventional non-beamformed systems such as 2T2R, the vertical spread of users in combination with the small ISD creates a situation where many users are outside the vertical main beam of the nearest base station. Together with the high site density, this leads to a situation where the signals from interfering base stations are strong, and severe interference problems may occur.<br><br>Desired AAS characteristics in the dense urban high-rise scenario include an antenna area large enough to ensure sufficient coverage (UL cell-edge data rate). Further, the vertical coverage range needs to be large enough to cover the vertical spread of users. This calls for small sub-arrays, which have a wide beam in the vertical direction. Partitioning the antenna into small sub-arrays results in high-gain beams that can be steered over a large range of angles and effectively addresses the interference problems seen with conventional systems.  The AAS needs to have a sufficient number of radio chains to support the relatively large number of sub-arrays. The good coverage and large spread of users mean that the potential for reciprocity-based beamforming and MU-MIMO with a relatively large number of multiplexed users is high, and the AAS should support these techniques. A good trade-off between complexity and performance could be achieved with 64 radio chains controlling small sub-arrays.<br><br>***Deployment scenario #2: Urban low-rise***<br>The urban low-rise scenario illustrated in section B of Figure 4 represents many of the larger cities around the world, including the outskirts of many high-rise cities. Base stations are typically deployed on rooftops, with inter-site distances of a few hundred meters. Compared to the dense urban high-rise scenario, traffic per area unit is lower. There is generally a mix of building types, which creates multipath propagation between the AAS and the UE. Maximizing the antenna area is important for improving the UL |

| Asserted Claim 1 | Identification |
|---|---|
| | cell-edge data rates, especially for higher frequency bands employing TDD. Due to larger ISDs and decreased vertical spread of users (lower buildings), the vertical coverage range can be decreased compared to dense urban high-rise; hence, larger vertical sub-arrays can be used and there is less gain from vertical beamforming. Using larger sub-arrays for a given antenna area means that fewer radio chains are required. Horizontal beamforming is a very effective feature that provides large gains. Reciprocity-based beamforming schemes will work for most users, but there will be users with poor coverage that need to rely on techniques such as feedback-based beamforming. MU MIMO is also appropriate at high loads due to the multi-path propagation environment, good link qualities and UE pairing opportunities. A good trade off between complexity and performance is an AAS with 16 to 32 radio chains.<br><br>***Deployment scenario #3: Rural/suburban***<br>Rural or suburban macro scenarios, as depicted in section C of Figure 4, are characterized by rooftop or tower-mounted base stations with inter-site distances ranging from one to several kilometers, low or medium population density and very small vertical user distribution. This scenario calls for an AAS with a large antenna area and the ability to support horizontal beamforming. Vertical beamforming, however, does not provide any significant gains as the vertical user spread is low. Therefore, large vertical sub-arrays with small vertical coverage areas are appropriate. Reciprocity-based beamforming is supported for a smaller fraction of users than in the other scenarios, and MU MIMO gains are more limited. A good trade-off between complexity and performance is an AAS with 8 to 16 radio chains.<br><br><br>There are additional descriptions of *m* antenna arrays comprising a beamformer configured to produce *n* different bi-directional beams in the Ericsson Advanced Antenna Systems for 5G Networks White Paper: |

| Asserted Claim 1 | Identification |
|---|---|
| | An advanced antenna system (AAS) is a combination of an AAS radio and a set of AAS features. An AAS radio consists of an antenna array closely integrated with the hardware and software required for transmission and reception of radio signals, and signal processing algorithms to support the execution of the AAS features. Compared to conventional systems, this solution provides much greater adaptivity and steerability, in terms of adapting the antenna radiation patterns to rapidly time-varying traffic and multi-path radio propagation conditions. In addition, multiple signals may be simultaneously received or transmitted with different radiation patterns. <br><br>**Multi-antenna techniques** <br>Multi-antenna techniques, here referred to as AAS features, include beamforming and MIMO. Such features are already used with conventional systems in today's LTE networks. Applying AAS features to an AAS radio results in significant performance gains because of the higher degrees of freedom provided by the larger number of radio chains, also referred to as Massive MIMO. <br><br>**Beamforming** <br>When transmitting, beamforming is the ability to direct radio energy through the radio channel toward a specific receiver, as shown in the top left quadrant of **Figure 1**. By adjusting the phase and amplitude of the transmitted signals, constructive addition of the corresponding signals at the UE receiver can be achieved, which increases the received signal strength and thus the end-user throughput. Similarly, when receiving, beamforming is the ability to collect the signal energy from a specific transmitter. The beams formed by an AAS are constantly adapted to the surroundings to give high performance in both UL and DL. |

| Asserted Claim 1 | Identification |
|---|---|
| |  Figure 1: Beamforming and MIMO, with the different colors of the filled beams representing streams.<br><br>Although often very effective, transmitting energy in only one direction does not always provide an optimum solution. In multi-path scenarios, where the radio channel comprises multiple propagation paths from transmitter to receiver through diffraction around corners and reflections against buildings or other objects, it is beneficial to send the same data stream in several different paths (direction and/or polarization) with phases and amplitudes controlled in a way that they add constructively at the receiver [5]. This is referred to as generalized beamforming, as shown in the upper right quadrant of Figure 1. As part of generalized beamforming, it is also possible to reduce |

| Asserted Claim 1 | Identification |
|---|---|
| | interference to other UEs, which is known as null forming. This is achieved by controlling the transmitted signals in a way that they cancel each other out at the interfered UEs.<br><br>**MIMO (Multiple Input, Multiple Output) techniques**<br>Spatial multiplexing, here referred to as MIMO, is the ability to transmit multiple data streams, using the same time and frequency resource, where each data stream can be beamformed. The purpose of MIMO is to increase throughput. MIMO builds on the basic principle that when the received signal quality is high, it is better to receive multiple streams of data with reduced power per stream, than one stream with full power. The potential is large when the received signal quality is high and the streams do not interfere with each other. The potential diminishes when the mutual interference between streams increases. MIMO works in both UL and DL, but for simplicity the description below will be based on the DL.<br><br>Single-user MIMO (SU-MIMO) is the ability to transmit one or multiple data streams, called layers, from one transmitting array to a single user. SU-MIMO can thereby increase the throughput for that user and increase the capacity of the network. The number of layers that can be supported, called the rank, depends on the radio channel. To distinguish between DL layers, a UE needs to have at least as many receiver antennas as there are layers.<br><br>SU-MIMO can be achieved by sending different layers on different polarizations in the same direction. SU-MIMO can also be achieved in a multi path environment, where there are many radio propagation paths of similar strength between the AAS and the UE, by sending different layers on different propagation paths, as shown in the bottom left quadrant of Figure 1.<br><br>In multi-user MIMO (MU-MIMO), which is shown in the bottom right quadrant of Figure 1, the AAS simultaneously sends different layers in separate beams to different users |

| Asserted Claim 1 | Identification |
|---|---|
|  | using the same time and frequency resource, thereby increasing the network capacity. In order to use MU-MIMO, the system needs to find two or more users that need to transmit or receive data at the very same time. Also, for efficient MU-MIMO, the interference between the users should be kept low. This can be achieved by using generalized beamforming with null forming such that when a layer is sent to one user, nulls are formed in the directions of the other simultaneous users.<br><br>The achievable capacity gains from MU-MIMO depend on receiving each layer with good signal-to-interference-and-noise-ratio (SINR). As with SU-MIMO, the total DL power is shared between the different layers, and therefore the power (and thus SINR) for each user is reduced as the number of simultaneous MU-MIMO users increases. Also, as the number of users grows, the SINR will further deteriorate due to mutual interference between the users. Therefore, the network capacity typically improves as the number of MIMO layers increases, to a point at which power sharing and interference between users result in diminishing gains, and eventually also losses.<br><br>It should be noted that the practical benefits of many layers in MU-MIMO are limited by the fact that, in today's real networks, even with a high number of simultaneous connected users, there tends not to be many users who want to receive data simultaneously. This is due to the bursty (chatty) nature of data transmission to most users. Since the AAS and the transport network must be dimensioned for the maximum number of layers, the MNO needs to consider how many layers are required in their networks. In typical MBB deployments with the current 64T64R AAS variants, the vast majority of the DL and UL capacity gains can be achieved with up to 8 layers.<br><br>As another example, the Nokia 5G NR RAN solution (e.g., with Massive MIMO) comprises a number of $n$ MIMO transceivers connected to the plurality of antenna arrays. The $n$ MIMO transceivers comprise a MIMO transmitter configured to process a plurality of different transmit signals, wherein a transmit signal from one of the MIMO transceivers corresponds to a beam of |

| Asserted Claim 1 | Identification |
|---|---|
| | one of the antenna arrays, and a MIMO receiver configured to process a plurality of different receive signals, wherein a received signal to one of the MIMO transceivers corresponds to a beam of one of the antenna arrays. The number of *n* MIMO transceivers corresponds to the number of *n* beams produced with each antenna array's beamformer. As Nokia's web page explains, "[o]ur AirScale massive MIMO adaptive antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. These enable the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage." Nokia's deployments enable high-precision beamforming among the antenna arrays.<br><br># New generation Massive MIMO Adaptive Antennas<br><br>Our AirScale massive MIMO Adaptive Antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. These enable the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage<br><br>Powered by Nokia new generation ReefShark System on Chip (SoC), these new generation massive MIMO antennas are light in weight and industry leading at 17 kilograms. This simplifies deployment considerations and eases installation, speeding-up the rollout of 5G.<br><br>These new designs also support high RF bandwidths, up to 400 MHz, making them ideal for covering fragmented spectrum or network sharing use cases. |

| Asserted Claim 1 | Identification |
|---|---|
| | The ability to support high bandwidth can mean the difference between deploying one or multiple antennas.<br><br>Available in both 32TRX and 64TRX configurations, these industry leading antennas are the ideal choice for all 5G network deployments, delivering high-performance and high-efficiency, while also simplifying site solutions.<br><br>**New 32TRX massive MIMO antennas**<br><br>Industry leading solutions, supporting both 400 MHz RF bandwidth and the lightest weight, 17kg<br><br>**New 64TRX massive MIMO antennas**<br><br>400 MHz RF bandwidth and high power for maximum capacity and coverage<br><br>**Powered by new generation Nokia ReefShark SoCs**<br><br>The foundation for high RF bandwidth and high performance<br><br> |

| Asserted Claim 1 | Identification |
|---|---|
| | See also: https://www.nokia.com/networks/mobile-networks/airscale-radio-access/baseband/:<br><br>## Space- and energy-efficient, high-performance baseband processing for 2G, 3G, 4G and 5G leveraging common systems for all radio cells on low, mid and high (millimeterWave) frequency bands.<br><br># AirScale System Module<br><br>This baseband module is designed to be agile and enable long-term network evolution. The in-node modularity of the AirScale System Module is key to lean entry and decoupled scalability of the compute power for radio access network layers 1, 2, and 3 and integrated transport functionality – essential for the rapidly changing traffic requirements of new use cases and deployment scenarios of the 5G era.<br><br>The AirScale System Module simplifies 2G, 3G, 4G and 5G Single RAN deployments, streamlines multi-band sites and powers multi-site baseband hotels.<br><br>The concept of in-node scalability through addition and coexistence of Single RAN plug-in cards for base and high capacity requirements optimizes total cost of ownership (TCO). Plugging-in the latest cards, when and where additional frequency layers or network densification demand the extra capacity, ensures access to the latest high-performance, energy efficient technology, while maximizing the use phase of the installed base. |

| Asserted Claim 1 | Identification |
|---|---|
| | * * *<br><br># Nokia AirScale baseband plug-in cards – include AirScale Chinook, AirScale Fremantle and AirScale Ostro<br><br>**Scaling capacity made flexible and efficient**<br><br>The latest AirScale baseband plug-in cards drive capacity up to 84 Gbps throughput and 90,000 simultaneously connected users. This is the capacity to drive 5G forward, towards more immersive user experiences and advanced enterprise use cases. Thanks to the use of the latest technology, these cards are highly efficient and decouple traffic growth from power consumption.<br><br><ul><li>Leverage the modularity of AirScale baseband: new and earlier plug-in cards work together – ensuring latest SoC injection into the installed base</li><li>Granular in-node composability: the right upgrade steps</li><li>Common system (Single RAN) for 2G, 3G, 4G and 5G.</li></ul><br>See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/radio/: |

| Asserted Claim 1 | Identification |
|---|---|
| | # AirScale Radio<br><br>The Nokia AirScale radio portfolio supports all radio access technologies 2G, 3G, FDD and TDD 4G and 5G, as well as the numerous frequency bands around the world.<br><br>With a wide choice of performance characteristics, including RF power outputs, antenna port configurations and compact, easy to deploy form factors, these radios are in service with operators all over the World.<br><br># New generation 8T8R remote radio heads – introducing the AirScale Osprey portfolio<br><br>Our AirScale Osprey portfolio of 8T8R radios uses the same, latest Nokia ReefShark SoC technology as the new massive MIMO antennas. This enables efficient 5G mid-band everywhere.<br><br>The new AirScale Osprey 8 remote radio with beamforming, delivers a total RF power output of 320 Watts across several operating modes. Combined with a low weight compact form-factor and multiple mounting options this high-performance radio offers deployment flexibility across a wide range of use cases.<br><br>It also supports high RF bandwidths, making it ideal for deployment in instances of fragmented spectrum or in network sharing use cases. The |

| Asserted Claim 1 | Identification |
|---|---|
| | supported bandwidth can mean the difference between the deployment of one or multiple radios. This enables leaner sites and lower costs.<br><br>*see, e.g.,* 3GPP TS 38.104 v15.5.0 Release 15 (2019-05):<br><br>3.1 Definitions<br><br>**antenna connector:** connector at the conducted interface of the *BS type 1-C*<br><br>**active transmitter unit:** transmitter unit which is ON, and has the ability to send modulated data streams that are parallel and distinct to those sent from other transmitter units to a *BS type 1-C antenna connector*, or to one or more *BS type 1-H TAB connectors* at the *transceiver array boundary*<br><br>**Base Station RF Bandwidth**: RF bandwidth in which a base station transmits and/or receives single or multiple carrier(s) within a supported *operating band*<br><br>NOTE: In single carrier operation, the *Base Station RF Bandwidth* is equal to the *BS channel bandwidth*. **Base Station RF Bandwidth edge:** frequency of one of the edges of the *Base Station RF Bandwidth*.<br><br>**basic limit:** emissions limit relating to the power supplied by a single transmitter to a single antenna transmission line in ITU-R SM.329 [2] used for the formulation of unwanted emission requirements for FR1<br><br>**beam:** beam (of the antenna) is the main lobe of the radiation pattern of an *antenna array* NOTE: For certain BS *antenna array*, there may be more than one beam.<br><br>**beam centre direction:** direction equal to the geometric centre of the half-power contour of the beam<br><br>**beam direction pair:** data set consisting of the *beam centre direction* and the related *beam peak direction*<br><br>**beam peak direction:** direction where the maximum EIRP is found |

| Asserted Claim 1 | Identification |
|---|---|
| | **beamwidth:** beam which has a half-power contour that is essentially elliptical, the half-power beamwidths in the two pattern cuts that respectively contain the major and minor axis of the ellipse<br><br>**BS channel bandwidth**: RF bandwidth supporting a single NR RF carrier with the transmission bandwidth configured in the uplink or downlink<br><br>NOTE1: The *BSchannelbandwidth* is measured in MHz and is used as a reference for transmitter and receiver RF requirements.<br><br>NOTE 2: It is possible for the BS to transmit to and/or receive from one or more UE bandwidth parts that are smaller than or equal to the BS transmission bandwidth configuration, in any part of the BS transmission bandwidth configuration.<br><br>**BS transmission bandwidth configuration**: set of resource blocks located within the *BS channel bandwidth* which may be used for transmitting or receiving by the BS<br><br>**BS type 1-C:** NR base station operating at FR1 with requirements set consisting only of conducted requirements defined at individual *antenna connectors*<br><br>**BS type 1-H:** NR base station operating at FR1 with a requirement set consisting of conducted requirements defined at individual *TAB connectors* and OTA requirements defined at RIB<br><br>**BS type 1-O:** NR base station operating at FR1 with a requirement set consisting only of OT A requirements defined at the RIB<br><br>**BS type 2-O:** NR base station operating at FR2 with a requirement set consisting only of OT A requirements defined at the RIB<br><br># 9.2 Radiated transmit power<br><br>## 9.2.1 General |

| Asserted Claim 1 | Identification |
|---|---|
| | *BS type 1-H, BS type 1-O* and *BS type 2-O* are declared to support one or more beams, as per manufacturer's declarations specified in TS 38.141-2 [6]. Radiated transmit power is defined as the EIRP level for a declared beam at a specific *beam peak direction.*<br><br>For each beam, the requirement is based on declaration of a beam identity, *reference beam direction pair, beamwidth, rated beam EIRP, OTA peak directions set*, the *beam direction pairs* at the maximum steering directions and their associated *rated beam EIRP* and *beamwidth(s).*<br><br>For a declared beam and *beam direction pair*, the *rated beam EIRP* level is the maximum power that the base station is declared to radiate at the associated *beam peak direction* during the *transmitter ON period.*<br><br>For each *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a specific *rated beam EIRP* level may be claimed. Any claimed value shall be met within the accuracy requirement as described below. *Rated beam EIRP* is only required to be declared for the *beam direction pairs* subject to conformance testing as detailed in TS 38.141-2 [6].<br><br>NOTE 1: *OTA peak directions set* is set of *beam peak directions* for which the EIRP accuracy requirement is intended to be met. The *beam peak directions* are related to a corresponding contiguous range or discrete list of *beam centre directions* by the *beam direction pairs* included in the set.<br><br>NOTE2: A *beam direction pair* is data set consisting of the *beam centre direction* and the related *beam peak direction.*<br><br>NOTE3: A declared EIRP value is a value provided by the manufacturer for verification according to the conformance specification declaration requirements, whereas a claimed EIRP value is provided by the manufacturer to the equipment user for normal operation of the equipment and is not subject to formal conformance testing.<br><br>…<br><br>## 9.2.2 Minimum requirement for *BS type 1-H* and *BS type 1-O* |

| Asserted Claim 1 | Identification |
|---|---|
| | For each declared beam, in normal conditions, for any specific *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a manufacturer claimed EIRP level in the corresponding *beam peak direction* shall be achievable to within ±2.2 dB of the claimed value. |
| | For *BS type 1-O* only, for each declared beam, in extreme conditions, for any specific *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a manufacturer claimed EIRP level in the corresponding *beam peak direction* shall be achievable to within ±2.7 dB of the claimed value. |
| | Normal and extreme conditions are defined in TS 38.141-2, annex B [6]. |
| | In certain regions, the minimum requirement for normal conditions may apply also for some conditions outside the range of conditions defined as normal. |
| | ### 9.2.3 Minimum requirement for *BS type 2-O* |
| | For each declared beam, in normal conditions, for any specific *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a manufacturer claimed EIRP level in the corresponding *beam peak direction* shall be achievable to within ± 3.4 dB of the claimed value. |
| | For each declared beam, in extreme conditions, for any specific *beam peak direction* associated with a *beam direction pair* within the *OTA peak directions set*, a manufacturer claimed EIRP level in the corresponding *beam peak direction* shall be achievable to within ±4.5 dB of the claimed value. |
| | Normal and extreme conditions are defined in TS 38.141-2, annex B [6]. |
| | In certain regions, the minimum requirement for normal conditions may apply also for some conditions outside the range of conditions defined as normal. |
| | … |
| | ### G.2.3.2 Multi-Antenna channel models using cross polarized antennas |

| Asserted Claim 1 | Identification |
|---|---|
| | The MIMO channel correlation matrices defined in G.2.3.2 apply to two cases as presented below:<br><br>• - One TX antenna and multiple RX antennas case, with cross polarized antennas used at gNodeB<br>• - Multiple TX antennas and multiple RX antennas case, with cross polarized antennas used at both UE and gNodeB<br><br>The cross-polarized antenna elements with +/-45 degrees polarization slant angles are deployed at gNB. For one TX antenna case, antenna element with +90 degree polarization slant angle is deployed at UE. For multiple TX antennas case, cross-polarized antenna elements with +90/0 degrees polarization slant angles are deployed at UE.<br><br>For the cross-polarized antennas, the N antennas are labelled such that antennas for one polarization are listed from 1 to N/2 and antennas for the other polarization are listed from N/2+1 to N, where N is the number of TX or RX antennas.<br><br>*See, e.g.,* 3GPP TR 38.810 v16.0.0 (2018-09) at, *e.g.,* Section 8.2.1:<br><br>"Antenna element radiation patterns, including orientation of the element main polarization components as well as orientation of the antenna array should be specified.<br><br>It is assumed the co-polarized elements of the array are combined to a single RF port, i.e. they compose an antenna array that can form beams by setting certain weights per element."<br><br>*See, e.g.,* 3GPP TS 38.141-2 v15.1.0 Release 15 (2019-04)<br><br># 6.2 Radiated transmit power<br><br>## 6.2.1 Definition and applicability<br><br>Radiated transmit power is defined as the EIRP level for a declared beam at a specific *beam peak direction*. |

| Asserted Claim 1 | Identification |
|---|---|
| | For each declared beam, the requirement is based on declarations captured in subclause 4.6 for a beam identifier (D.3), *reference beam direction pair* (D.8), *rated beam EIRP* (D.11) at the beam's reference direction pair, *OTA peak directions set* (D.9), the *beam direction pairs* at the maximum steering directions (D.10) and their associated *rated beam EIRP* and *beamwidth(s)* for reference *beam direction pair* and maximum steering directions (D.12).<br><br>For a declared beam identifier and *beam direction pair*, the *rated beam EIRP* level is the maximum power that the BS is declared to radiate at the associated *beam peak direction* during the *transmitter ON period*.<br><br>...<br><br>## 6.2.3 Test purpose<br><br>The test purpose is to verify the ability to accurately generate and direct radiated power per beam, across the frequency range and under normal conditions, for all declared beams of the *BS type 1-H*, *BS type 1-O* and *BS type 2-O*.<br><br>*See, e.g.,* 3GPP TS 38.331 v15.3.0, Section 6.3.2, at *MIMO-Layers* and *MIMO-ParametersPerBand* IE:<br><br>*MIMO-Layers*<br><br>`-- ASN1START`<br><br>`-- TAG-MIMO-LAYERS-START`<br><br>`MIMO-LayersDL ::= ENUMERATED {twoLayers, fourLayers, eightLayers}`<br><br>`MIMO-LayersUL ::= ENUMERATED {oneLayer, twoLayers, fourLayers}`<br><br>`-- TAG-MIMO-LAYERS-STOP`<br>`-- ASN1STOP` |

| Asserted Claim 1 | Identification |
|---|---|
| | *MIMO-ParametersPerBand*<br><br>The IE *MIMO-ParametersPerBand* is used to convey MIMO related parameters specific for a certain band (not per feature set or band combination).<br><br>                                                     *MIMO-ParametersPerBand* information element<br><br>`-- ASN1START`<br>`-- TAG-MIMO-PARAMETERSPERBAND-START`<br><br>`MIMO-ParametersPerBand ::=`       `SEQUENCE {`<br>`    tci-StatePDSCH`         `SEQUENCE {` |

| Asserted Claim 1 | Identification |
|---|---|
| | **3GPP TS 38.331 version 15.3.0 Release 15**                                    361 |

```
      maxNumberConfiguredTCIstatesPerCC    ENUMERATED {n4, n8, n16, n32, n64, n128}        OPTIO
      maxNumberActiveTCI-PerBWP            ENUMERATED {n1, n2, n4, n8}                      OPTIO
}                                                                                          OPTIO
additionalActiveTCI-StatePDCCH            ENUMERATED {supported}                           OPTIO
pusch-TransCoherence                      ENUMERATED {nonCoherent, partialNonCoherent, fullCoherent}  OPTIO
beamCorrespondence                        ENUMERATED {supported}                           OPTIO
periodicBeamReport                        ENUMERATED {supported}                           OPTIO
aperiodicBeamReport                       ENUMERATED {supported}                           OPTIO
sp-BeamReportPUCCH                        ENUMERATED {supported}                           OPTIO
sp-BeamReportPUSCH                        ENUMERATED {supported}                           OPTIO
beamManagementSSB-CSI-RS                  BeamManagementSSB-CSI-RS                         OPTIO
maxNumberRxBeam                           INTEGER (2..8)                                   OPTIO
maxNumberRxTxBeamSwitchDL                 SEQUENCE {
      scs-15kHz                              ENUMERATED {n4, n7, n14}                       OPTIO
      scs-30kHz                              ENUMERATED {n4, n7, n14}                       OPTIO
      scs-60kHz                              ENUMERATED {n4, n7, n14}                       OPTIO
      scs-120kHz                             ENUMERATED {n4, n7, n14}                       OPTIO
      scs-240kHz                             ENUMERATED {n4, n7, n14}                       OPTIO
}                                                                                          OPTIO
maxNumberNonGroupBeamReporting            ENUMERATED {n1, n2, n4}                           OPTIO
groupBeamReporting                        ENUMERATED {supported}                           OPTIO
uplinkBeamManagement                      SEQUENCE {
      maxNumberSRS-ResourcePerSet-BM         ENUMERATED {n2, n4, n8, n16},
      maxNumberSRS-ResourceSet               INTEGER (1..8)
}                                                                                          OPTIO
maxNumberCSI-RS-BFR                        INTEGER (1..64)                                 OPTIO
maxNumberSSB-BFR                           INTEGER (1..64)                                 OPTIO
maxNumberCSI-RS-SSB-BFR                    INTEGER (1..256)                                OPTIO
twoPortsPTRS-DL                            ENUMERATED {supported}                          OPTIO
twoPortsPTRS-UL                            ENUMERATED {supported}                          OPTIO
supportedSRS-Resources                     SRS-Resources                                   OPTIO
maxNumberSimultaneousSRS-PerCC             INTEGER (1..4)                                  OPTIO
beamReportTiming                           SEQUENCE {
      scs-15kHz                              ENUMERATED {sym2, sym4, sym8}                  OPTIO
      scs-30kHz                              ENUMERATED {sym4, sym8, sym14}                 OPTIO
      scs-60kHz                              ENUMERATED {sym8, sym14, sym28}                OPTIO
      scs-120kHz                             ENUMERATED {sym14, sym28, sym56}               OPTIO
}                                                                                          OPTIO
ptrs-DensityRecommendationSetDL            SEQUENCE {
      scs-15kHz                              PTRS-DensityRecommendationDL                   OPTIO
      scs-30kHz                              PTRS-DensityRecommendationDL                   OPTIO
      scs-60kHz                              PTRS-DensityRecommendationDL                   OPTIO
      scs-120kHz                             PTRS-DensityRecommendationDL                   OPTIO
}                                                                                          OPTIO
```

| Asserted Claim 1 | Identification |
|---|---|
| | ```
ptrs-DensityRecommendationSetUL      SEQUENCE {
    scs-15kHz                            PTRS-DensityRecommendationUL          OPTIO
    scs-30kHz                            PTRS-DensityRecommendationUL          OPTIO
    scs-60kHz                            PTRS-DensityRecommendationUL          OPTIO
    scs-120kHz                           PTRS-DensityRecommendationUL          OPTIO
}                                                                             OPTIO
csi-RS-ForTracking                   CSI-RS-ForTracking                    OPTIO
aperiodicTRS                         ENUMERATED {supported}                OPTIO
...
}
``` |

| Asserted Claim 1 | Identification |
|---|---|
| | ```
BeamManagementSSB-CSI-RS ::=        SEQUENCE {
    maxNumberSSB-CSI-RS-ResourceOneTx    ENUMERATED {n8, n16, n32, n64},
    maxNumberSSB-CSI-RS-ResourceTwoTx    ENUMERATED {n0, n4, n8, n16, n32, n64},
    supportedCSI-RS-Density              ENUMERATED {one, three, oneAndThree}
}

CSI-RS-ForTracking ::=              SEQUENCE {
    burstLength                          INTEGER (1..2),
    maxSimultaneousResourceSetsPerCC     INTEGER (1..8),
    maxConfiguredResourceSetsPerCC       INTEGER (1..64),
    maxConfiguredResourceSetsAllCC       INTEGER (1..128)
}

PTRS-DensityRecommendationDL ::=    SEQUENCE {
    frequencyDensity1                    INTEGER (1..276),
    frequencyDensity2                    INTEGER (1..276),
    timeDensity1                         INTEGER (0..29),
    timeDensity2                         INTEGER (0..29),
    timeDensity3                         INTEGER (0..29)
}

PTRS-DensityRecommendationUL ::=    SEQUENCE {
    frequencyDensity1                    INTEGER (1..276),
    frequencyDensity2                    INTEGER (1..276),
    timeDensity1                         INTEGER (0..29),
    timeDensity2                         INTEGER (0..29),
    timeDensity3                         INTEGER (0..29),
    sampleDensity1                       INTEGER (1..276),
    sampleDensity2                       INTEGER (1..276),
    sampleDensity3                       INTEGER (1..276),
    sampleDensity4                       INTEGER (1..276),
    sampleDensity5                       INTEGER (1..276)
}

SRS-Resources ::=                  SEQUENCE {
    maxNumberAperiodicSRS-PerBWP             ENUMERATED {n1, n2, n4, n8, n16},
    maxNumberAperiodicSRS-PerBWP-PerSlot     INTEGER (1..6),
    maxNumberPeriodicSRS-PerBWP              ENUMERATED {n1, n2, n4, n8, n16},
    maxNumberPeriodicSRS-PerBWP-PerSlot      INTEGER (1..6),
    maxNumberSemiPersitentSRS-PerBWP         ENUMERATED {n1, n2, n4, n8, n16},
    maxNumberSP-SRS-PerBWP-PerSlot           INTEGER (1..6),
    maxNumberSRS-Ports-PerResource           ENUMERATED {n1, n2, n4}
}

SRS-TxSwitch ::=                   SEQUENCE {
    supportedSRS-TxPortSwitch                ENUMERATED {t1r2, t1r4, t2r4, t1r4-t2r4, tr-equal},
    txSwitchImpactToRx                       ENUMERATED {true}                              OPTIONAL
}

-- ASN1STOP
-- TAG-MIMO-PARAMETERSPERBAND-STOP
``` |

| Asserted Claim 1 | Identification |
|---|---|
| | *See, e.g.,* 3GPP TR 38.901 v15.0.0 Release 15 (2018-07)<br><br>## 7.3 Antenna modelling<br><br>*This subclause captures the antenna array structures considered in this SI for calibration.*<br><br>The BS antenna is modelled by a uniform rectangular panel array, comprising $M_g N_g$ panels, as illustrated in Figure 7.3-1 with $M_g$ being the number of panels in a column and $N_g$ being the number of panels in a row. Furthermore the following properties apply:<br><br>• - Antenna panels are uniformly spaced in the horizontal direction with a spacing of $d_{g,H}$ and in the vertical direction with a spacing of $d_{g,V}$.<br>• - On each antenna panel, antenna elements are placed in the vertical and horizontal direction, where $N$ is the number of columns, $M$ is the number of antenna elements with the same polarization in each column.<br>   ○ - Antenna numbering on the panel illustrated in Figure 7.3-1 assumes observation of the antenna array from the front (with x-axis pointing towards broad-side and increasing y-coordinate for increasing column number).<br>   ○ - The antenna elements are uniformly spaced in the horizontal direction with a spacing of $d_H$ and in the vertical direction with a spacing of $d_V$.<br>• - The antenna panel is either single polarized ($P$=1) or dual polarized ($P$=2). The rectangular panel array antenna can be described by the following tuple $\left( M_g, N_g, M, N, P \right)$. |

| Asserted Claim 1 | Identification |
|---|---|
| |  Figure 7.3-1: Cross-polarized panel array antenna model <br><br> **Figure 7.3-1: Cross-polarized panel array antenna model** <br><br> The antenna radiation power pattern of each antenna element is generated according to Table 7.3-1. <br><br> … <br><br> 7.3.1 Antenna port mapping <br><br> … <br><br> 7.3.2 |

| Asserted Claim 1 | Identification |
|---|---|
| | To the extent literal infringement of limitation 1[c] is disputed, there would also be infringement under the doctrine of equivalents because the foregoing functionalities described above are insubstantially different from the claimed invention. These materials show that the accused features operate to perform substantially the same function in substantially the same way to achieve substantially the same result. As an example, as explained for limitation 1[b], to the extent that literal infringement of n MIMO transceivers is disputed, the MIMO transceiver functionalities described above are insubstantially different from what the claim requires. For example, to the extent infringement is disputed because MIMO transceiver functionalities are implemented in e.g., Cloud RAN, O-RAN, vRAN, vDU, and/or digital baseband, this still performs substantially the same function of $n$ MIMO transceivers configured in the manner of the claim in substantially the same way of processing the layers/streams for each beam of the antenna arrays to achieve substantially the same result of $n$ MIMO transceivers processing the transmit and receive signals for $n$ bi-directional beams generated by beamformers in each radio. Plaintiff reserves the right to identify additional explanation and evidence for its theories of infringement under the doctrine of equivalents in response to non-infringement arguments, if any, identified by Defendants. |

| Asserted Claim | Identification |
|---|---|
| **Claim 2**<br><br>The system of claim 1, configured to Substantially comply with one or more of Electrical and Electronic Engineers (IEEE) 802.11a/b/g/n/ac (WiFi), IEEE 802.16 (WiMAX), 2nd Generation Partnership Project (3GPP) Long Term Evolution (LTE), 3GPP LTE-Advanced, | Each of the accused products/instrumentalities satisfies claim 2. For example, the accused products correspond to RAN solutions that include eNB (LTE base stations). In this example, eNB products configured using O-RAN, or vRAN architecture. As was described in conjunction with Claim 1, the accused products/instrumentalities correspond to an eNB/gNB architecture, for example according to O-RAN, vRAN architecture. The eNB (LTE base stations) architecture accommodates O-RAN/vRAN architecture.<br><br>See O-RAN.WG4.CUS.0-v05.00 |

| Asserted Claim | Identification |
|---|---|
| 3GPP LTE-TDD, 3GPP LTE-FDD, High Speed Packet Access (HSPA), and HSPA+. | **O-RAN Architecture and Subsystem Functions**<br><br>**<u>Architectural aspect</u>**<br><br>1   The architecture of eNB or gNB with O-DU and O-RUs is shown in **Figure 2-1**. LLS-C and LLS-U provide C-plane and U-plane over LLS interface, respectively. In this architecture, O-DU and O-RU can be defined as follows.<br><br>2   **Lower Layer Split Central Unit (O-DU):** a logical node that includes the eNB/gNB functions as listed in section 2.1 split option 7-2x, excepting those functions allocated exclusively to the O-RU. The O-DU controls the operation of O-RUs.<br><br>3   **O-RAN Radio Unit (O-RU):** a logical node that includes a subset of the eNB/gNB functions as listed in section 2.1 split option 7-2x. The real-time aspects of control & user plane communication with the O-RU are controlled by the O-DU.<br><br> |

| Asserted Claim | Identification |
|---|---|
| | 12 |
| | *13* |
| | *Figure 2-1 : eNB/gNB architecture with O-DU and O-RUs* |
| | 2.1 Functional Split |

| Asserted Claim | Identification |
|---|---|
| | 4    When considering the functional split defining a fronthaul interface there are two competing interests: <br><br> 5    a) There is a benefit in keeping an O-RU as simple as possible because size, weight, and power draw are primary deciding considerations and the more complex an O-RU, the larger, heavier and morepower-hungry the O-RU tends to be; <br><br> 6    b)   There is a benefit in having the interface at a higher level which tends to reduce the interface throughput relative to a lower-level interface – but the higher-level the interface, the more complex the O-RU tends to be. <br><br> 7    To resolve this conundrum, O-RAN has selected a single split point, known as "7-2x" but allows a variation, with the precoding function to be located either "above" the interface in the O-DU or "below" the interface in the O-RU.  For the most part the interface is not affected by this decision, but there are some impacts namely to provide the necessary information to the O-RU to execute the precoding operation.  O-RUs within which the precoding is not done (therefore of lower complexity) are called "Category A" O-RUs while O-RUs within which the precoding is done are called "Category B" O-RUs. See **Figure 2-2** for a depiction of this dual O-RU concept. <br><br>  |

| Asserted Claim | Identification |
|---|---|
| | <br>*Figure 2-2 : Split Point and Category A and Category B O-RAN Radio Units* |
| **Claim 4**<br><br>The system of claim 1, wherein the m antenna arrays are separated by a distance more than one wavelength apart at the carrier frequency. | The Accused products/instrumentalities satisfy where the m antenna arrays are separated by a distance more than one wavelength apart at the carrier frequency. As described for claim 1, the active antenna arrays of the Accused Products, also know as Remote Units (RUs) in the example of O-RAN, Cloud RAN and vRAN architecture, carry out digital beamforming and digital to analog conversion before transmitting the radio signals on the antenna elements, are installed on a tower or a builing to provide coverage to different areas. These RUs are therefore separated by many meters, which is much larger than the wavelength of the carrier frequency. Even the multiple RUs that are deployed on the same tower, where each RU provides coverage to a different sector, point to different directions and are spaced enough to provide coverage to the different sectors (angular coverage areas), and are thereby placed separately on a tower such as on different sides of a triangular structure where the separation is larger than the wavelength of the carrier frequency. For example, at 3 GHz band the wavelength is 10 cm which is smaller than the spacing of the RUs that cover different sectors of a cell site or are installed on different cell site towers.<br><br>See https://www.nokia.com/about-us/newsroom/articles/open-ran-explained/<br><br>**Opening the RAN**<br><br>As the equipment-makers enhanced the capabilities, the industry consolidated around those with the strongest offer and often proprietary functionality. But operators today |

| Asserted Claim | Identification |
|---|---|
|  | want a more diverse ecosystem of vendors and are redefining their requirements for the network architecture, especially in the RAN.<br><br>In an Open RAN environment, the RAN is disaggregated into three main building blocks:<br><br>• the Radio Unit (RU)<br>• the Distributed Unit (DU)<br>• the Centralised Unit (CU)<br><br>The RU is where the radio frequency signals are transmitted, received, amplified, and digitized. The RU is located near or integrated into, the antenna. The DU and CU are the computation parts of the base station, sending the digitalized radio signal into the network. The DU is physically located at or near the RU whereas the CU can be located nearer the Core.<br><br>The key concept of Open RAN is "opening" the protocols and interfaces between these various building blocks (radios, hardware, and software) in the RAN. The O-RAN ALLIANCE has defined different interfaces within the RAN including those for:<br><br>• Fronthaul between the Radio Unit and the Distributed Unit<br>• Midhaul between the Distributed Unit and the Centralised Unit |

| Asserted Claim | Identification |
|---|---|
| | <br><br>See  https://www.ericsson.com/en/blog/2022/7/designing-the-most-efficient-transport-network-for-cloud-ran<br><br>**What is a Cloud RAN?**<br>The term "Cloud RAN" or "Virtualized RAN" refers to the implementation of RAN processing functions on generic compute platforms, known as COTS hardware (commercial off-the-shelf). The RAN functions are "containerized" and run on an open-source container orchestration system (Kubernetes), which takes care of automating software deployment, scaling, and |

| Asserted Claim | Identification |
|---|---|
| | management. Cloud RAN is an open architecture where the cloud compute platform, the container orchestration, and the server hardware no longer need to be provided by one vendor on a monolithic purpose-built platform.<br><br>Another characteristic of Cloud RAN is that RAN functions can be disaggregated instead of being implemented on purpose-built basebands. This means that some functions can be implemented in the Radio Unit, some in the vDU (virtual distributed unit), and some in the vCU (virtual centralized unit). The operator has the flexibility to collocate or geographically separate these functions depending on the use case. It makes RAN processing more efficient and improves scalability.<br><br>However, an important, but often overlooked aspect is the radical changes needed in the transport network to implement such an architecture.<br><br>**How does Cloud RAN differ from a traditional distributed RAN?** |

| Asserted Claim | Identification |
|---|---|
| |  |

| Asserted Claim | Identification |
|---|---|
| **Claim 5**<br><br>The system of claim 1, wherein the antenna elements are less than or equal to one half wavelength apart at the carrier frequency. | In the accused products/instrumentalities, antenna elements of an array antenna comprising of multiple antenna elements are placed at half a wavelength or less to avoid grating lobes and distorting the beams. As described in the analysis for claim 1 and evidence cited there,  the accused products/instrumentalities correspond to e.g. an O-RAN architecture comprising an antenna array subsystem, corresponding to O-RAN Remote Unit (RU), whose funtionality is to accept digital sample streams from the multiple baseband MIMO transceivers and to carry out beamforming using the received digital sample streams. The beamforming is carried out electronically. In this example, RU of the O-RAN, vRAN and eNB/gNB architecture implements low level physical layer signal processing, digital beamforming followed by analog signal conversion and transmission on the antenna elements of antenna structure that is integrated within the RU.<br><br>*See, e.g.,*<br><br>https://www.ericsson.com/en/white-papers/advanced-antenna-systems-for-5g-networks<br><br>**Antenna array structure**<br>The purpose of using a rectangular antenna array, as shown in section A of Figure 2, is to enable high-gain beams and make it possible to steer those beams over a range of angles. The gain is achieved, in both UL and DL, by constructively combining signals from a number of antenna elements. The more antenna elements there are, the higher the gain. Steerability is achieved by individually controlling the amplitude and phase of smaller parts of the antenna array. This is usually done by dividing the antenna array into so called sub-arrays (groups of non-overlapping elements), as shown in section C of Figure 2, and by applying two dedicated radio chains per sub-array (one per polarization) to enable control, as shown in section D. In this way it is possible to control the direction and other properties of the created antenna array beam. |

| Asserted Claim | Identification |
|---|---|
| |  Figure 2: A typical antenna array (A) is made up of rows and columns of individual dual-polarized antenna elements (B). Antenna arrays can be divided into sub-arrays (C), with each sub-array (D) connected to two radio chains, normally one per polarization.<br><br>To see how an antenna array creates steerable high-gain beams, we start with an antenna array of a specific size, which is then divided into sub-arrays of different sizes. For illustrative purposes, we describe only one dimension. The same principles do, however, apply to both vertical and horizontal dimensions.<br><br>The array gain is referred to as the gain achieved when all sub array signals are added constructively (in phase). The size of the array gain, relative to the gain of one |

| Asserted Claim | Identification |
|---|---|
| | sub-array, depends on the number of sub-arrays – for example, two sub-arrays gives an array gain of 2 (i.e. 3 dB). By changing the phases of the sub-array signals in a certain way, this gain can be achieved in any direction, as shown in section A of Figure 3.

Each sub-array has a certain radiation pattern describing the gain in different directions. The gain and beam width depend on the size of the sub-array and the properties of the individual antenna elements. There is a trade-off between sub-array gain and beam width – the larger the sub-array, the higher the gain and the narrower the beam width, as illustrated in section B of Figure 3.

The total antenna gain is the product of the array gain and the sub-array gain, as shown in section C of Figure 3. The total number of elements determines the maximum gain and the sub-array partitioning allows steering of high gain beams over the range of angles. Moreover, the sub-array radiation pattern determines the envelope of the narrow beams (the dashed shape in section C of Figure 3). This has an implication on how to choose antenna array structure in a real deployment scenario with specific coverage requirements. Since each sub-array is normally connected to two radio chains and each radio chain is associated with a cost in terms of additional components, it is important to consider the performance benefits of additional steerability when choosing a cost-efficient array structure. |

| Asserted Claim | Identification |
|---|---|
| | |

Figure 3: An array of sub-arrays supporting high total antenna gain and steerability.

**Deployment scenarios**

Determining what kind of AAS configuration is most appropriate and cost effective for a particular deployment scenario requires a mix of knowledge about the scenario, possible site constraints and available AAS features, particularly the need for vertical steerability of beams, the applicability of reciprocity-based beamforming and the gain from MU-MIMO.

| Asserted Claim | Identification |
|---|---|
| | We have chosen three typical use cases that illustrate different aspects of AAS deployment: rural/suburban, urban low-rise and dense urban high-rise. The scenarios, including relevant characteristics, suitable AAS configurations, and performance potential are depicted in Figure 4. More elaborate evaluations of the performance achievable with AAS are available in reference [4].<br><br><br><br>Figure 4: Suitable AAS configurations, schematic MU-MIMO and SU-MIMO usage ranges, and typical capacity gains in different deployment scenarios<br><br>***Deployment scenario #1: Dense urban high-rise***<br>As depicted in section A of Figure 4, the dense urban high-rise scenario is characterized by high-rise buildings, short inter-site-distances (ISDs) of 200 500m, |

| Asserted Claim | Identification |
|---|---|
| | large traffic volume and high subscriber density with significant user spread in the vertical dimension. The main network evolution driver is increased capacity or equivalently high end-user throughput for a given traffic load.<br><br>For conventional non-beamformed systems such as 2T2R, the vertical spread of users in combination with the small ISD creates a situation where many users are outside the vertical main beam of the nearest base station. Together with the high site density, this leads to a situation where the signals from interfering base stations are strong, and severe interference problems may occur.<br><br>Desired AAS characteristics in the dense urban high-rise scenario include an antenna area large enough to ensure sufficient coverage (UL cell-edge data rate). Further, the vertical coverage range needs to be large enough to cover the vertical spread of users. This calls for small sub-arrays, which have a wide beam in the vertical direction. Partitioning the antenna into small sub-arrays results in high-gain beams that can be steered over a large range of angles and effectively addresses the interference problems seen with conventional systems.  The AAS needs to have a sufficient number of radio chains to support the relatively large number of sub-arrays. The good coverage and large spread of users mean that the potential for reciprocity-based beamforming and MU-MIMO with a relatively large number of multiplexed users is high, and the AAS should support these techniques. A good trade-off between complexity and performance could be achieved with 64 radio chains controlling small sub-arrays.<br><br>***Deployment scenario #2: Urban low-rise***<br>The urban low-rise scenario illustrated in section B of Figure 4 represents many of the larger cities around the world, including the outskirts of many high-rise cities. Base stations are typically deployed on rooftops, with inter-site distances of a few hundred meters. Compared to the dense urban high-rise scenario, traffic per area unit is lower. There is generally a mix of building types, which creates multipath propagation between the AAS and the UE. Maximizing the antenna area is important for improving the UL |

| Asserted Claim | Identification |
|---|---|
|  | cell-edge data rates, especially for higher frequency bands employing TDD. Due to larger ISDs and decreased vertical spread of users (lower buildings), the vertical coverage range can be decreased compared to dense urban high-rise; hence, larger vertical sub-arrays can be used and there is less gain from vertical beamforming. Using larger sub-arrays for a given antenna area means that fewer radio chains are required. Horizontal beamforming is a very effective feature that provides large gains. Reciprocity-based beamforming schemes will work for most users, but there will be users with poor coverage that need to rely on techniques such as feedback-based beamforming. MU MIMO is also appropriate at high loads due to the multi-path propagation environment, good link qualities and UE pairing opportunities. A good trade off between complexity and performance is an AAS with 16 to 32 radio chains. <br><br> ***Deployment scenario #3: Rural/suburban*** <br> Rural or suburban macro scenarios, as depicted in section C of Figure 4, are characterized by rooftop or tower-mounted base stations with inter-site distances ranging from one to several kilometers, low or medium population density and very small vertical user distribution. This scenario calls for an AAS with a large antenna area and the ability to support horizontal beamforming. Vertical beamforming, however, does not provide any significant gains as the vertical user spread is low. Therefore, large vertical sub-arrays with small vertical coverage areas are appropriate. Reciprocity-based beamforming is supported for a smaller fraction of users than in the other scenarios, and MU MIMO gains are more limited. A good trade-off between complexity and performance is an AAS with 8 to 16 radio chains. <br><br> An advanced antenna system (AAS) is a combination of an AAS radio and a set of AAS features. An AAS radio consists of an antenna array closely integrated with the hardware and software required for transmission and reception of radio signals, and signal processing algorithms to support the execution of the AAS features. Compared to conventional systems, this solution provides much greater adaptivity and |

| Asserted Claim | Identification |
|---|---|
| | steerability, in terms of adapting the antenna radiation patterns to rapidly time-varying traffic and multi-path radio propagation conditions. In addition, multiple signals may be simultaneously received or transmitted with different radiation patterns.<br><br>**Multi-antenna techniques**<br>Multi-antenna techniques, here referred to as AAS features, include beamforming and MIMO. Such features are already used with conventional systems in today's LTE networks. Applying AAS features to an AAS radio results in significant performance gains because of the higher degrees of freedom provided by the larger number of radio chains, also referred to as Massive MIMO.<br><br>**Beamforming**<br>When transmitting, beamforming is the ability to direct radio energy through the radio channel toward a specific receiver, as shown in the top left quadrant of **Figure 1**. By adjusting the phase and amplitude of the transmitted signals, constructive addition of the corresponding signals at the UE receiver can be achieved, which increases the received signal strength and thus the end-user throughput. Similarly, when receiving, beamforming is the ability to collect the signal energy from a specific transmitter. The beams formed by an AAS are constantly adapted to the surroundings to give high performance in both UL and DL. |

| Asserted Claim | Identification |
|---|---|
| |  |

Figure 1: Beamforming and MIMO, with the different colors of the filled beams representing streams.

Although often very effective, transmitting energy in only one direction does not always provide an optimum solution. In multi-path scenarios, where the radio channel comprises multiple propagation paths from transmitter to receiver through diffraction around corners and reflections against buildings or other objects, it is beneficial to send the same data stream in several different paths (direction and/or polarization) with phases and amplitudes controlled in a way that they add constructively at the receiver [5]. This is referred to as generalized beamforming, as shown in the upper right quadrant of Figure 1. As part of generalized beamforming, it is also possible to reduce

| Asserted Claim | Identification |
|---|---|
| | interference to other UEs, which is known as null forming. This is achieved by controlling the transmitted signals in a way that they cancel each other out at the interfered UEs.<br><br>**MIMO (Multiple Input, Multiple Output) techniques**<br>Spatial multiplexing, here referred to as MIMO, is the ability to transmit multiple data streams, using the same time and frequency resource, where each data stream can be beamformed. The purpose of MIMO is to increase throughput. MIMO builds on the basic principle that when the received signal quality is high, it is better to receive multiple streams of data with reduced power per stream, than one stream with full power. The potential is large when the received signal quality is high and the streams do not interfere with each other. The potential diminishes when the mutual interference between streams increases. MIMO works in both UL and DL, but for simplicity the description below will be based on the DL.<br><br>Single-user MIMO (SU-MIMO) is the ability to transmit one or multiple data streams, called layers, from one transmitting array to a single user. SU-MIMO can thereby increase the throughput for that user and increase the capacity of the network. The number of layers that can be supported, called the rank, depends on the radio channel. To distinguish between DL layers, a UE needs to have at least as many receiver antennas as there are layers.<br><br>SU-MIMO can be achieved by sending different layers on different polarizations in the same direction. SU-MIMO can also be achieved in a multi path environment, where there are many radio propagation paths of similar strength between the AAS and the UE, by sending different layers on different propagation paths, as shown in the bottom left quadrant of Figure 1.<br><br>In multi-user MIMO (MU-MIMO), which is shown in the bottom right quadrant of Figure 1, the AAS simultaneously sends different layers in separate beams to different users |

| Asserted Claim | Identification |
|---|---|
| | using the same time and frequency resource, thereby increasing the network capacity. In order to use MU-MIMO, the system needs to find two or more users that need to transmit or receive data at the very same time. Also, for efficient MU-MIMO, the interference between the users should be kept low. This can be achieved by using generalized beamforming with null forming such that when a layer is sent to one user, nulls are formed in the directions of the other simultaneous users.<br><br>The achievable capacity gains from MU-MIMO depend on receiving each layer with good signal-to-interference-and-noise-ratio (SINR). As with SU-MIMO, the total DL power is shared between the different layers, and therefore the power (and thus SINR) for each user is reduced as the number of simultaneous MU-MIMO users increases. Also, as the number of users grows, the SINR will further deteriorate due to mutual interference between the users. Therefore, the network capacity typically improves as the number of MIMO layers increases, to a point at which power sharing and interference between users result in diminishing gains, and eventually also losses.<br><br>It should be noted that the practical benefits of many layers in MU-MIMO are limited by the fact that, in today's real networks, even with a high number of simultaneous connected users, there tends not to be many users who want to receive data simultaneously. This is due to the bursty (chatty) nature of data transmission to most users. Since the AAS and the transport network must be dimensioned for the maximum number of layers, the MNO needs to consider how many layers are required in their networks. In typical MBB deployments with the current 64T64R AAS variants, the vast majority of the DL and UL capacity gains can be achieved with up to 8 layers. |

| Asserted Claim | Identification |
|---|---|
| **Claim 6**<br><br>The system of claim 1, wherein the beam former is an electronic beam former. | As described for the analysis of Claim 1 (incorporated here), in an example, the accused products/instrumentalities correspond to an O-RAN architecture comprising an antenna array subsystem, corresponding to O-RAN Remote Unit (RU), whose funtionality is to accept digital sample streams from the multiple baseband MIMO transceivers and to carry out beamforming using the received digital sample streams. The beamforming is carried out electronically. In this example, RU of the O-RAN, vRAN and eNB/gNB architecture implements low level physical layer signal processing, digital beamforming followed by analog signal conversion and transmission on the antenna elements of antenna structure that is integrated within the RU. The Nokia and Ericsson massive MIMO radio units include electronic beamformers. |

| Asserted Claim | Identification |
|---|---|
| | See O-RAN.WG4.CUS.0-v05.00<br><br>## O-RAN Architecture and Subsystem Functions<br><br>## Architectural aspect<br><br>The architecture of eNB or gNB with O-DU and O-RUs is shown in **Figure 2-1**. LLS-C and LLS-U provide C-plane and U-plane over LLS interface, respectively. In this architecture, O-DU and O-RU can be defined as follows.<br><br>1  **Lower Layer Split Central Unit (O-DU):** a logical node that includes the eNB/gNB functions as listed in section 2.1 split option 7-2x, excepting those functions allocated exclusively to the O-RU. The O-DU controls the operation of O-RUs.<br><br>2  **O-RAN Radio Unit (O-RU):** a logical node that includes a subset of the eNB/gNB functions as listed in section 2.1 split option 7-2x. The real-time aspects of control & user plane communication with the O-RU are controlled by the O-DU.<br><br>3  To resolve this conundrum, O-RAN has selected a single split point, known as "7-2x" but allows a variation, with the precoding function to be located either "above" the interface in the O-DU or "below" the interface in the O-RU.  For the most part the interface is not affected by this decision, but there are some impacts namely to provide the necessary information to the O-RU to execute the precoding operation.  O-RUs within which the precoding is not done (therefore of lower complexity) are called "Category A" O-RUs while O-RUs within which the precoding is done are called "Category B" O-RUs. See **Figure 2-2** for a depiction of this dual O-RU concept. |

| Asserted Claim | Identification |
|---|---|
| |  |

| Asserted Claim | Identification |
|---|---|
| **Claim 9**<br><br>The system of claim 1, wherein the system simultaneously provides MIMO and beam forming. | *Figure 2-1 : eNB/gNB architecture with O-DU and O-RUs*<br><br>## 2.1 Functional Split<br><br>4    When considering the functional split defining a fronthaul interface there are two competing interests:<br><br>5    a) There is a benefit in keeping an O-RU as simple as possible because size, weight, and power draw are primary deciding considerations and the more complex an O-RU, the larger, heavier and morepower-hungry the O-RU tends to be;<br><br>6    b)  There is a benefit in having the interface at a higher level which tends to reduce the interface throughput relative to a lower-level interface – but the higher-level the interface, the more complex the O-RU tends to be.<br><br>8    To resolve this conundrum, O-RAN has selected a single split point, known as "7-2x" but allows a the interface in the O-RU.  For the most part the interface is not affected by this decision, but there are some impacts namely to provide the necessary information to the O-RU to execute the precoding operation. O-RUs within which the precoding is not done (therefore of lower complexity) are called "Category A" O-RUs while O-RUs within which the precoding is done are called "Category B" O-RUs.  See **Figure 2-2** for a depiction of this dual O-RU concept. |

| Asserted Claim | Identification |
|---|---|
|  |  |

*Figure 2-2 : Split Point and Category A and Category B O-RAN Radio Units*

As was described herein, in conjunction with Claim 1, the invention describes an O-RAN architecture and comprises an antenna array subsystem, equivalent of O-RAN Remote Unit (RU), whose functionality is to accept digital samples from the baseband MIMO transceivers and to carry out <u>beamforming</u> using the received digital samples. The antenna array receives digital sample streams from multiple MIMO transceivers and forms beams for each of the received digital sample streams, thereby performing <u>MIMO functionality</u>. The invention therefore carries out simultaneous beamforming and MIMO. Nokia and Ericsson massive MIMO products infringe on the invention.

See https://www.nokia.com/networks/mobile-networks/airscale-radio-access/active-antennas/

| Asserted Claim | Identification |
|---|---|
| | The AirScale active antenna portfolio includes a full range of high-performance beamforming products ensuring the most space- and energy-efficient site solutions. The portfolio supports the numerous frequency bands in use around the World as well as fulfilling operators' unique and varied deployment needs. |

## Massive MIMO Adaptive Antennas

Our AirScale massive MIMO Adaptive Antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. Each enabling the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage

New generation Massive MIMO Adaptive Antennas

Our AirScale massive MIMO Adaptive Antennas portfolio includes 32TRX and 64TRX for the TDD 4G and 5G mid-bands and dual-band 16TRX for FDD bands. These enable the deployment of beamforming optimized solutions covering all deployment scenarios, from dense-urban capacity to wide-area coverage.

Powered by Nokia new generation ReefShark System on Chip (SoC), these new generation massive MIMO antennas are light in weight and industry leading at 17 kilograms. This simplifies deployment considerations and eases installation, speeding-up the rollout of 5G.

These new designs also support high RF bandwidths, up to 400 MHz, making them ideal for covering fragmented spectrum or network sharing use cases. The ability to support high bandwidth can mean the difference between deploying one or multiple antennas.

Available in both 32TRX and 64TRX configurations, these industry leading antennas are the ideal choice for all 5G network deployments, delivering high-performance and high-efficiency, while also simplifying site solutions.

| Asserted Claim | Identification |
|---|---|
| |  |

**New 32TRX massive MIMO antennas**

Industry leading solutions, supporting both 400 MHz RF bandwidth and the lightest weight, 17kg

**New 64TRX massive MIMO antennas**

400 MHz RF bandwidth and high power for maximum capacity and coverage

**Powered by new generation Nokia ReefShark SoCs**

The foundation for high RF bandwidth and high performance

| Asserted Claim | Identification |
|---|---|
| **Claim 10**<br>An apparatus comprising:<br>*m* antenna arrays configured to receive a propagating radio frequency signal and configured to transmit a propagating radio frequency signal, each of the antenna arrays comprising:<br>a plurality of antenna elements; and<br>a beam former configured to produce *n* different bi-directional beams using the plurality of antenna elements; and<br><br>*n* multiple-input multiple-output transceivers (MIMO), each MIMO transceiver comprising:<br><br>a MIMO receiver configured to process *m* different received signals, wherein an i-th received signal to a j-th MIMO receiver corresponds to a j-th beam of an i-th antenna array; and<br><br>a MIMO transmitter configured to process *m* different transmit signals, wherein a v-th transmit signal from a z-th MIMO transmitter corresponds to a z-th beam of a v-th antenna array,<br><br>wherein m, n, v, and z are integer number values, and | See claim chart for claim 1. |

| Asserted Claim | Identification |
|---|---|
| wherein i=1, . . . . m., j=1,..., n, and v=1,... m,<br><br>wherein $n \geq 2$ and $m \geq 2$,<br><br>wherein $z = 1,…,w$,<br><br>and wherein $n \geq w \geq 2$. | |
| **Claim 11**<br>The apparatus of claim 10, configured to substantially comply with one or more of Electrical and Electronic Engineers (IEEE) 802.11a/b/g/n/ac (WiFi), IEEE 802.16 (WiMAX), 2nd Generation Partnership Project (3GPP) Long Term Evolution (LTE), 3GPP LTE-Advanced, 3GPP LTE TDD, 3GPP LTE-FDD, High Speed Packet Access (HSPA), and HSPA+. | See claim chart for claim 2. |
| **Claim 13**<br>The apparatus of claim 10, wherein the m antenna arrays are separated by a distance more than one wavelength apart at the carrier frequency. | See claim chart for claim 4. |
| **Claim 14**<br>The apparatus of claim 10, wherein the antenna elements are less than one half wavelength apart at the carrier frequency. | See claim chart for claim 5. |

| Asserted Claim | Identification |
|---|---|
| **Claim 15**<br>The apparatus of claim 10, wherein the beamformer is an electronic beamformer. | See claim chart for claim 6. |
| **Claim 18**<br>Thea apparatus of claim 10, wherein the apparatus simultaneously provides MIMO and beamforming. | See claim chart for claim 9. |
| **Claim 19**<br>An apparatus comprising:<br>m antenna arrays configured to receive a propagating radio frequency signal, each of the antenna arrays comprising:<br>a plurality of antenna elements; and<br>a beam former configured to produce n different receive beams using the plurality of antenna elements; and<br>n multiple-input multiple-output receivers (MIMO), each<br>MIMO receiver configured to process m different received signals, wherein an i-th received signal to a j-th MIMO receiver corresponds to a j-th beam of an i-th antenna array,<br>wherein m and n are integer number values, and<br>wherein i=1,..., m, and j=1,..., n, and wherein n≥2 and m≥2. | See claim chart for claim 1. |
| **Claim 20**<br>An apparatus comprising: | See claim chart for claim 1. |

| Asserted Claim | Identification |
|---|---|
| m antenna arrays configured to transmit a propagating radio frequency signal, each of the antenna arrays comprising: a plurality of antenna elements; and a beam former configured to produce n different transmit beams using the plurality of antenna elements; and n multiple-input multiple-output transmitters (MIMO), each MIMO transmitter configured to process m different transmit signals, wherein a V-th transmit signal from a z-th MIMO transmitter corresponding to a Z-th beam of a v-th antenna array is selected for transmission, wherein m, n, v, and z are integer number values, and wherein z=1,..., n, and v=1, ... m. and wherein n≥2 and m ≥  2 | |